**Fill in this information to identify the case:**

Debtor Name   HWC Burbs Burgers, LLC

United States Bankruptcy Court for the: Western District of Washington

Case number:   23-11919

☐ Check if this is an
   amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11   12/17

Month:   10/9/23 - 10/31/23      Date report filed:   11/21/2023
                                                MM / DD / YYYY

Line of business:   Restaurant      NAISC code:   _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:   Joshua Henderson

Original signature of responsible party   /s/ Joshua Henderson

Printed name of responsible party   Joshua Henderson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☑ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case 23-11919-MLB    Doc 53    Filed 12/20/23    Ent. 12/20/23 21:50:47    Pg. 1 of 22

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ -1,486.58

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.

    $ 343,535.16

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.

    – $ 321,064.97

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*

    + $ 22,470.19

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 20,983.61

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 0.00

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                     $ _____0.00_____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                 _____15_____

27. What is the number of employees as of the date of this monthly report?                    _____15_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ _____0.00_____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00_____

30. How much have you paid this month in other professional fees?                             $ _____0.00_____

31. How much have you paid in total other professional fees since filing the case?            $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ 343,535.16 | = | $ 343,535.16 |
| 33. **Cash disbursements** | $ _____ | − | $ 321,064.97 | = | $ 321,064.97 |
| 34. **Net cash flow** | $ _____ | − | $ 22,470.19 | = | $ 22,470.19 |

35. Total projected cash receipts for the next month:                                         $ 319,900.00

36. Total projected cash disbursements for the next month:                                  - $ 319,000.00

37. Total projected net cash flow for the next month:                                       = $ 900.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Exhibit B:

12.  Funds were transferred to Joshua Henderson as owner draws in the amount of $23,000.00.

EXHIBIT C

| Post Date | Description | Debit | Credit |
|-----------|-------------|-------|--------|
| 10/31/2023 | External Deposit TOAST - DEP OCT 30  13630600DP1L7 | | $ 2,300.44 |
| 10/31/2023 | External Deposit TOAST - DEP OCT 30  7867300DPGGC | | $ 3,738.55 |
| 10/31/2023 | External Deposit TOAST - DEP OCT 30  9008100DPGAE | | $ 23,739.85 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 27  8987100DLI7S | | $ 1,479.40 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 28  8987100DMR61 | | $ 2,023.37 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 29  8987100DOE3I | | $ 2,294.41 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 28  13630600DMGM0 | | $ 3,261.69 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 29  13630600DNXJP | | $ 3,291.13 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 27  13630600DL8DU | | $ 3,329.19 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 27  7867300DLG4F | | $ 3,367.00 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 28  7867300DMS7K | | $ 3,856.68 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 29  7867300DOER0 | | $ 5,362.55 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 27  9008100DLGL3 | | $ 6,677.02 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 29  9008100DNGJ8 | | $ 6,748.08 |
| 10/30/2023 | External Deposit TOAST - DEP OCT 28  9008100DM770 | | $ 7,398.07 |
| 10/27/2023 | External Deposit TOAST - DEP OCT 26  8987100DK38H | | $ 1,687.31 |
| 10/27/2023 | External Deposit TOAST - DEP OCT 26  7867300DK76K | | $ 2,602.14 |
| 10/27/2023 | External Deposit TOAST - DEP OCT 26  13630600DJR04 | | $ 3,275.18 |
| 10/27/2023 | External Deposit TOAST - DEP OCT 26  9008100DK7KQ | | $ 5,031.56 |
| 10/26/2023 | External Deposit TOAST - DEP OCT 25  7867300DJK39 | | $ 516.93 |
| 10/26/2023 | External Deposit TOAST - DEP OCT 25  8987100DIXPD | | $ 1,692.21 |
| 10/26/2023 | External Deposit TOAST - DEP OCT 25  13630600DITVX | | $ 2,644.29 |
| 10/26/2023 | External Deposit TOAST - DEP OCT 25  9008100DJ0LP | | $ 6,911.40 |
| 10/25/2023 | External Deposit TOAST - DEP OCT 24  9008100DHHJX | | $ 6.62 |
| 10/25/2023 | External Deposit TOAST - DEP OCT 24  13630600DHHEB | | $ 1,929.36 |
| 10/25/2023 | External Deposit TOAST - DEP OCT 24  7867300DHOWB | | $ 2,440.21 |
| 10/24/2023 | External Deposit TOAST - DEP OCT 23  13630600DGMFL | | $ 1,585.72 |
| 10/24/2023 | External Deposit TOAST - DEP OCT 23  7867300DGZ1Q | | $ 3,112.93 |
| 10/24/2023 | External Deposit TOAST - DEP OCT 23  9008100DGXB4 | | $ 21,366.04 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 20  8987100DD2DU | | $ 1,371.76 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 22  8987100DG9AB | | $ 1,703.48 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 21  8987100DECBU | | $ 2,233.78 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 20  13630600DDNWE | | $ 2,655.61 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 21  13630600DDWW1 | | $ 2,750.89 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 22  13630600DF75M | | $ 3,084.69 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 20  7867300DD3D0 | | $ 3,409.74 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 21  7867300DEVOR | | $ 4,266.11 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 20  9008100DD3FO | | $ 4,843.07 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 22  7867300DFPAO | | $ 5,170.03 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 22  9008100DG3SF | | $ 5,731.94 |
| 10/23/2023 | External Deposit TOAST - DEP OCT 21  9008100DEUKZ | | $ 7,793.01 |
| 10/20/2023 | External Deposit TOAST - DEP OCT 19  8987100DCFJ0 | | $ 1,729.25 |
| 10/20/2023 | External Deposit TOAST - DEP OCT 19  13630600DCAC5 | | $ 2,670.11 |
| 10/20/2023 | External Deposit TOAST - DEP OCT 19  7867300DBT0G | | $ 2,925.67 |
| 10/20/2023 | External Deposit TOAST - DEP OCT 19  9008100DBT2Z | | $ 5,139.29 |
| 10/19/2023 | External Deposit TOAST - DEP OCT 18  8987100DALI3 | | $ 1,742.08 |
| 10/19/2023 | External Deposit TOAST - DEP OCT 18  13630600DARIM | | $ 2,608.92 |
| 10/19/2023 | External Deposit TOAST - DEP OCT 18  7867300DAHO8 | | $ 2,737.73 |
| 10/19/2023 | External Deposit TOAST - DEP OCT 18  9008100DAC92 | | $ 4,462.76 |

| | | | | |
|---|---|---|---|---|
| 10/18/2023 | External Deposit TOAST | - DEP OCT 17 9008100D98R5 | $ | 40.66 |
| 10/18/2023 | External Deposit TOAST | - DEP OCT 17 13630600D96BI | $ | 2,219.83 |
| 10/18/2023 | External Deposit TOAST | - DEP OCT 17 7867300D9DM0 | $ | 2,384.18 |
| 10/17/2023 | External Deposit TOAST | - DEP OCT 16 13630600D85HK | $ | 2,364.40 |
| 10/17/2023 | External Deposit TOAST | - DEP OCT 16 7867300D8W39 | $ | 3,368.66 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 13 8987100D4LBD | $ | 1,611.11 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 13 7867300D4A5B | $ | 2,111.85 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 15 8987100D6S2I | $ | 2,208.42 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 14 8987100D5G8X | $ | 2,511.33 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 13 13630600D4RRE | $ | 2,617.37 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 15 13630600D7028 | $ | 3,201.05 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 14 13630600D5O2S | $ | 3,689.15 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 15 7867300D6REJ | $ | 4,499.62 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 14 7867300D6AD9 | $ | 5,108.66 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 14 9008100D6H1Z | $ | 5,836.65 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 13 9008100D45W5 | $ | 6,491.31 |
| 10/16/2023 | External Deposit TOAST | - DEP OCT 15 9008100D6RPA | $ | 7,959.14 |
| 10/13/2023 | External Deposit TOAST CUSTOMER P | - TOAST CUST IS | $ | 1,000.00 |
| 10/13/2023 | External Deposit TOAST | - DEP OCT 12 8987100D3AK7 | $ | 1,298.29 |
| 10/13/2023 | External Deposit TOAST | - DEP OCT 12 7867300D2YUC | $ | 2,035.39 |
| 10/13/2023 | External Deposit TOAST | - DEP OCT 12 13630600D3GP8 | $ | 3,429.69 |
| 10/13/2023 | External Deposit TOAST | - DEP OCT 12 9008100D2W3M | $ | 3,444.44 |
| 10/12/2023 | External Deposit TOAST | - DEP OCT 11 8987100D21XW | $ | 1,092.57 |
| 10/12/2023 | External Deposit TOAST | - DEP OCT 11 7867300D25WJ | $ | 1,969.63 |
| 10/12/2023 | External Deposit TOAST | - DEP OCT 11 13630600D1TNT | $ | 2,141.04 |
| 10/12/2023 | External Deposit TOAST | - DEP OCT 11 9008100D28EL | $ | 3,438.36 |
| 10/11/2023 | External Deposit TOAST | - DEP OCT 10 7867300D112F | $ | 1,783.58 |
| 10/11/2023 | External Deposit TOAST | - DEP OCT 10 13630600D1A2T | $ | 2,019.40 |
| 10/10/2023 | External Deposit TOAST INC | - ACH 617-682-0225 | $ | 10.00 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 06 8987100CWG6M | $ | 1,672.14 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 09 13630600D06IW | $ | 2,054.28 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 08 13630600CYD6P | $ | 2,432.59 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 06 7867300CW0F5 | $ | 2,436.42 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 08 8987100CY76Y | $ | 2,465.12 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 07 8987100CXR0U | $ | 2,618.99 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 07 13630600CX1AQ | $ | 2,650.21 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 06 13630600CVP04 | $ | 3,081.09 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 09 7867300CZMNT | $ | 3,089.50 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 07 7867300CXEWI | $ | 3,842.07 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 08 7867300CYE73 | $ | 4,302.10 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 06 9008100CVUS3 | $ | 7,722.44 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 07 9008100CX25W | $ | 10,063.88 |
| 10/10/2023 | External Deposit TOAST | - DEP OCT 08 9008100CYE1M | $ | 10,519.30 |
| | | | $ | 343,535.16 |

EXHIBIT D

| DATE | CHECK # | PAYEE | PURPOSE | | DEBIT AMOUNT |
|------|---------|-------|---------|---|--------------|
| 10/09/2023 | | IPM | Parking | $ | 2.99 |
| 10/10/2023 | | BECU | Wire fee | $ | 20.00 |
| 10/10/2023 | | BECU | Wire fee | $ | 20.00 |
| 10/10/2023 | | BECU | Wire fee | $ | 4,999.00 |
| 10/10/2023 | | US Foods | Food Purchase | $ | 1,500.00 |
| 10/10/2023 | | Pillar Prop | Back Rent Payment | $ | 3,000.00 |
| 10/10/2023 | | Toast | Payroll Taxes | $ | 23,542.71 |
| 10/10/2023 | | USPS | Shipping | $ | 13.20 |
| 10/10/2023 | | JH | Owner Draw | $ | 2,500.00 |
| 10/10/2023 | | JH | Owner Draw | $ | 2,000.00 |
| 10/10/2023 | | JH | Owner Draw | $ | 2,500.00 |
| 10/11/2023 | 11212 | Seth Richardson | Payroll | $ | 4,607.73 |
| 10/11/2023 | 6686 | Brandy Bowling | Payroll | $ | 2,626.48 |
| 10/11/2023 | 6701 | Columbia Distributing | Liquor Purchase | $ | 1,617.50 |
| 10/11/2023 | 6702 | Southern | Liquor Purchase | $ | 1,271.33 |
| 10/11/2023 | 6678 | Chelsea Savage | Payroll | $ | 608.09 |
| 10/11/2023 | 6705 | Bersain Gutierrez | Expense Reimbursement | $ | 311.76 |
| 10/11/2023 | 6698 | Cesar Angel | Payroll | $ | 209.00 |
| 10/11/2023 | | BECU | Descriptive Withdrawal Outgoing Wire Fee | $ | 20.00 |
| 10/11/2023 | | US Foods | Food Purchase | $ | 5,000.00 |
| 10/11/2023 | | AMAZON | Kitchen Supplies | $ | 12.12 |
| 10/11/2023 | | AMAZON | Kitchen Supplies | $ | 25.35 |
| 10/11/2023 | | Chef Store | Kitchen Supplies | $ | 117.98 |
| 10/11/2023 | | Chef Store | Kitchen Supplies | $ | 12.39 |
| 10/11/2023 | | Comcast | Cable TV for restaurant | $ | 136.00 |
| 10/11/2023 | | Comcast | Cable TV for restaurant | $ | 591.99 |
| 10/11/2023 | | Seattle City Light | Utilities | $ | 1,770.13 |
| 10/12/2023 | 6694 | Esli Martinez | Payroll | $ | 2,334.45 |
| 10/12/2023 | 11274 | Alexander Skalatsky | Payroll | $ | 2,272.96 |
| 10/12/2023 | 11272 | Esli Martinez | Payroll | $ | 2,203.77 |
| 10/12/2023 | 6709 | Carlos Cortez | Payroll | $ | 978.22 |
| 10/12/2023 | 11231 | Quintin Sweeney | Payroll | $ | 581.51 |
| 10/12/2023 | 6703 | Natural Wave | Kitchen Maintenance | $ | 216.00 |
| 10/12/2023 | 6704 | Hellbent | Liquor Purchase | $ | 195.00 |
| 10/12/2023 | | BECU | Wire fee | $ | 20.00 |
| 10/12/2023 | | Merlino Foods | Food Purchase | $ | 1,301.45 |
| 10/12/2023 | | Toast | Admin Fee | $ | 8.82 |
| 10/12/2023 | | Ace Parking | Parking | $ | 14.00 |
| 10/12/2023 | | Toast | Fee | $ | 1.38 |
| 10/12/2023 | | JH | Owner Draw | $ | 750.00 |
| 10/13/2023 | 11265 | Eduardo Lopez | Payroll | $ | 1,754.82 |
| 10/13/2023 | 11264 | Andrew Greene | Payroll | $ | 1,745.04 |
| 10/13/2023 | 11299 | Ingri Receuro | Payroll | $ | 1,689.13 |
| 10/13/2023 | 11293 | Alan De Los Santos | Payroll | $ | 1,606.16 |
| 10/13/2023 | 11284 | Jimmy Salgado | Payroll | $ | 1,421.76 |
| 10/13/2023 | 11271 | Alexei Rodriguez | Payroll | $ | 915.48 |
| 10/13/2023 | 11281 | Carlos Cortes | Payroll | $ | 901.43 |
| 10/13/2023 | 11275 | Anh Tran | Payroll | $ | 900.22 |
| 10/13/2023 | | Toast | Fees | $ | 5.43 |
| 10/14/2023 | | AMAZON | Kitchen Supplies | $ | 30.74 |
| 10/15/2023 | | Comcast | Cable TV for restaurant | $ | 187.92 |
| 10/16/2023 | | BECU | Wire fee | $ | 25.00 |
| 10/16/2023 | | US Foods | Food Purchase | $ | 10,000.00 |
| 10/16/2023 | | Pillar Prop | Pioneer Square Rent | $ | 8,000.00 |
| 10/16/2023 | | Toast | Payroll Processing Fees | $ | 518.54 |
| 10/16/2023 | | Toast | Payroll Processing Fees | $ | 744.14 |
| 10/16/2023 | | Toast | Payroll Processing Fees | $ | 601.23 |
| 10/16/2023 | | Toast | Payroll Processing Fees | $ | 522.99 |
| 10/16/2023 | 6725 | Selvin Ventura | Payroll | $ | 1,953.99 |
| 10/16/2023 | 11290 | Agustin Ruiz | Payroll | $ | 2,275.76 |
| 10/16/2023 | 11303 | Reyes Gamaliel | Payroll | $ | 1,575.83 |
| 10/16/2023 | | BECU | Stop Payment Fee | $ | 25.00 |
| 10/17/2023 | 6713 | Angel Arias | Payroll | $ | 2,116.58 |
| 10/17/2023 | 11282 | Rose Honeyman | Payroll | $ | 2,005.65 |
| 10/17/2023 | 11291 | Maribel Martinez | Payroll | $ | 1,624.05 |
| 10/17/2023 | 11295 | Eliei Ruiz | Payroll | $ | 1,276.59 |
| 10/17/2023 | 11267 | Edgar Morales | Payroll | $ | 1,224.18 |
| 10/17/2023 | 6726 | Southern | Liquor Purchase | $ | 783.70 |
| 10/17/2023 | 11298 | Yoseth Cruz | Check | $ | 501.63 |
| 10/17/2023 | 6712 | Eastside Tap | Kitchen Maintenance | $ | 489.95 |
| 10/17/2023 | 11288 | Jesus Valle | Payroll | $ | 423.65 |

| Date | Check # | Payee | Description | | Amount |
|---|---|---|---|---|---|
| 10/17/2023 | 6722 | Columbia Distributing | Liquor Purchase | $ | 357.00 |
| 10/17/2023 | 6708 | Santa Ana | Payroll | $ | 215.00 |
| 10/17/2023 | 6721 | Jellyfish | Liquor Purchase | $ | 179.00 |
| 10/17/2023 | 6717 | Bersain Gutierrez | Expense Reimbursement | $ | 114.87 |
| 10/17/2023 | 6720 | Walter E Nelson | Paper Supplies | $ | 64.60 |
| 10/17/2023 | | JH | Owner Draw | $ | 4,100.00 |
| 10/17/2023 | | JH | Owner Draw | $ | 1,000.00 |
| 10/18/2023 | 6718 | Bersain Gutierrez | Payroll | $ | 3,614.25 |
| 10/18/2023 | 6719 | Bersain Gutierrez | Payroll | $ | 3,514.25 |
| 10/18/2023 | 11213 | Brandy Bowling | Payroll | $ | 2,183.58 |
| 10/18/2023 | 6727 | Seth Richardson | Truck Payment | $ | 1,500.00 |
| 10/18/2023 | 11304 | Andres Jimenez | Payroll | $ | 1,363.60 |
| 10/18/2023 | 6691 | AB | Liquor Purchase | $ | 489.00 |
| 10/18/2023 | 6724 | Hellbent | Liquor Purchase | $ | 375.00 |
| 10/18/2023 | | AMAZON | Kitchen Supplies | $ | 57.97 |
| 10/18/2023 | | Central Welding | Liquor Purchase | $ | 87.65 |
| 10/18/2023 | | Chef Store | Kitchen Supplies | $ | 12.39 |
| 10/18/2023 | | Quickbooks | Admin | $ | 19.99 |
| 10/19/2023 | 11269 | Richard Ramirez | Payroll | $ | 2,486.77 |
| 10/19/2023 | 6731 | Rodrigo Martinez | Payroll | $ | 2,099.61 |
| 10/19/2023 | 6730 | Margarito Martinez | Payroll | $ | 1,963.69 |
| 10/19/2023 | 11286 | Christian Santilan | Payroll | $ | 1,633.21 |
| 10/19/2023 | 11296 | Jocelyn De Los Santos | Payroll | $ | 1,132.79 |
| 10/19/2023 | 11216 | Safiya King | Payroll | $ | 816.83 |
| 10/19/2023 | 6711 | Christian Santillian | Payroll | $ | 760.00 |
| 10/19/2023 | 6735 | Eduardo Lopez | Payroll | $ | 628.62 |
| 10/19/2023 | 11305 | Erika Amaga | Payroll | $ | 511.17 |
| 10/19/2023 | | Tomlinson | Linen | $ | 687.94 |
| 10/19/2023 | | Tomlinson | Linen | $ | 512.56 |
| 10/19/2023 | | AMAZON | Kitchen Supplies | $ | 94.80 |
| 10/20/2023 | 6737 | Jordyn P | Check | $ | 2,503.12 |
| 10/20/2023 | 11287 | Cesar Angel | Payroll | $ | 2,204.02 |
| 10/20/2023 | 6738 | Bersain Gutierrez | Liquor Purchase   Reimbursement | $ | 680.00 |
| 10/20/2023 | | Charlies Produce | Food Purchase | $ | 904.22 |
| 10/20/2023 | | AMAZON | Kitchen Supplies | $ | 55.10 |
| 10/20/2023 | | West Coast Grease Trap | Kitchen Maintenance | $ | 181.91 |
| 10/21/2023 | 6744 | Daniel Portillo | Payroll | $ | 1,570.80 |
| 10/21/2023 | 6736 | Merlino Foods | Food Purchase | $ | 1,017.04 |
| 10/21/2023 | 11280 | Ana Ariaga | Payroll | $ | 876.97 |
| 10/21/2023 | 6741 | Columbia Distributing | Liquor Purchase | $ | 531.00 |
| 10/21/2023 | | IPM | Parking | $ | 55.13 |
| 10/23/2023 | | BECU | Wire fee | $ | 25.00 |
| 10/23/2023 | | US Foods | Food Purchase | $ | 3,743.51 |
| 10/23/2023 | | Toast | Payroll Taxes | $ | 21,230.53 |
| 10/23/2023 | | Toast | Payroll Taxes | $ | 5,987.31 |
| 10/23/2023 | 11266 | | Payroll | $ | 2,166.99 |
| 10/23/2023 | | Google TV | Cable TV for restaurant | $ | 92.12 |
| 10/23/2023 | | Google TV | Cable TV for restaurant | $ | 92.12 |
| 10/23/2023 | | Home Depot | Kitchen Supplies | $ | 28.93 |
| 10/23/2023 | | JH | Owner Draw | $ | 3,500.00 |
| 10/24/2023 | 11261 | Seth Richardson | Payroll | $ | 4,607.73 |
| 10/24/2023 | 6745 | Columbia Distributing | Liquor Purchase | $ | 2,264.14 |
| 10/24/2023 | 11297 | Moises Martinez | Payroll | $ | 2,008.46 |
| 10/24/2023 | 11252 | Moises Martinez | Payroll | $ | 1,959.90 |
| 10/24/2023 | 6743 | Walter E Nelson | Paper Supplies | $ | 1,142.86 |
| 10/24/2023 | 6747 | Southern | Liquor Purchase | $ | 1,126.50 |
| 10/24/2023 | 6734 | Isai Martinez | Payroll | $ | 1,080.00 |
| 10/24/2023 | | BECU | Wire fee | $ | 25.00 |
| 10/24/2023 | | US Foods | Food Purchase | $ | 4,965.20 |
| 10/24/2023 | 6750 | Rosario Galindo | Food Purchase   Reimbursement | $ | 873.05 |
| 10/24/2023 | | Green Latrine | Kitchen Maintenance | $ | 1,000.00 |
| 10/25/2023 | 6728 | Ace of Trades | Kitchen Maintenance | $ | 1,370.69 |
| 10/25/2023 | 6748 | Hellbent | Liquor Purchase | $ | 793.00 |
| 10/25/2023 | 11300 | Janna Holthusen | Payroll | $ | 647.80 |
| 10/25/2023 | 6749 | Natural Wave | Kitchen Maintenance | $ | 216.00 |
| 10/25/2023 | | BECU | Descriptive Withdrawal Outgoing Wire Fee | $ | 25.00 |
| 10/25/2023 | | BECU | Descriptive Withdrawal Outgoing Wire Fee | $ | 25.00 |
| 10/25/2023 | | BECU | Descriptive Withdrawal Outgoing Wire Fee | $ | 25.00 |
| 10/25/2023 | | US Foods | Food Purchase | $ | 5,000.00 |
| 10/25/2023 | | Sara Cobb | Payroll | $ | 1,500.00 |
| 10/25/2023 | | US Foods | Food Purchase | $ | 2,700.00 |
| 10/25/2023 | | Arch Accounting | Professional Services | $ | 1,010.00 |
| 10/25/2023 | | Ascentium Capital | Lease Payment on Soft Serve Machine | $ | 183.62 |
| 10/25/2023 | 11292 | Angel Arias | Payroll | $ | 1,230.45 |
| 10/25/2023 | | Ace Parking | Parking | $ | 7.00 |
| 10/25/2023 | | Chef Store | Kitchen Supplies | $ | 53.38 |
| 10/25/2023 | | Dicks Rest. Supply | Kitchen Supplies | $ | 303.19 |

| Date | Check # | Payee | Description | | Amount |
|---|---|---|---|---|---|
| 10/25/2023 | | Cash Withdrawal | Withdrawal for Rosario payroll reimbursement | $ | 1,200.00 |
| 10/26/2023 | 11336 | Maribel Martinez | Payroll | $ | 2,057.72 |
| 10/26/2023 | 11318 | Milton Sanchez | Payroll | $ | 2,053.93 |
| 10/26/2023 | 11310 | Eduardo Lopez | Payroll | $ | 1,881.49 |
| 10/26/2023 | 11337 | Angel Arias | Payroll | $ | 1,532.62 |
| 10/26/2023 | 11319 | Alexander Skalatsky | Payroll | $ | 1,443.05 |
| 10/26/2023 | 11316 | Alexei Rodriguez | Payroll | $ | 1,134.22 |
| 10/26/2023 | | AMAZON | Kitchen Supply | $ | 56.17 |
| 10/26/2023 | | La Esperanza | Food Purchase | $ | 41.90 |
| 10/26/2023 | | Chef Store | Kitchen Supply | $ | 27.56 |
| 10/26/2023 | | IPM | Parking | $ | 100.00 |
| 10/27/2023 | 6723 | Walter E Nelson | Paper Supplies | $ | 2,060.55 |
| 10/27/2023 | 11334 | Jose Lavariega | Payroll | $ | 1,736.68 |
| 10/27/2023 | 11344 | Ingri Receuro | Payroll | $ | 1,581.45 |
| 10/27/2023 | 11350 | Anais Stubing | Payroll | $ | 1,403.54 |
| 10/27/2023 | 11348 | Andres Jimenez | Payroll | $ | 1,280.92 |
| 10/27/2023 | 11341 | Joselyn De los Santos | Payroll | $ | 1,127.84 |
| 10/27/2023 | 11322 | Brendan Lacy | Payroll | $ | 961.15 |
| 10/27/2023 | 11320 | Anh Tran | Payroll | $ | 900.22 |
| 10/27/2023 | 11326 | Carlos Cortes | Payroll | $ | 666.43 |
| 10/27/2023 | 11340 | Eliel Ruiz | Payroll | $ | 610.07 |
| 10/27/2023 | 11325 | Ana Arriaga | Payroll | $ | 286.49 |
| 10/27/2023 | | Charlies Produce | Food Purchase | $ | 416.68 |
| 10/27/2023 | | Central Welding | Kitchen Maintenance | $ | 127.73 |
| 10/27/2023 | | Chef Store | Food Purchase | $ | 118.76 |
| 10/27/2023 | | Walter E Nelson | Paper Supplies | $ | 3,057.24 |
| 10/27/2023 | | JH | Gas and hardware store Reimbursement | $ | 311.31 |
| 10/28/2023 | | Chef Store | Food Purchase | $ | 219.03 |
| 10/28/2023 | | Chef Store | Food Purchase | $ | 62.20 |
| 10/28/2023 | | Comcast | Cable TV for restaurant | $ | 797.41 |
| 10/30/2023 | | BECU | Descriptive Withdrawal Outgoing Wire Fee | $ | 25.00 |
| 10/30/2023 | | BECU | Descriptive Withdrawal Outgoing Wire Fee | $ | 25.00 |
| 10/30/2023 | | US Foods | Food Purchase | $ | 10,450.80 |
| 10/30/2023 | | Preservation Meats | Food Purchase | $ | 10,000.00 |
| 10/30/2023 | 11313 | Daniel Portillo | Payroll | $ | 1,284.66 |
| 10/30/2023 | 11321 | Selvin Ventura | Payroll | $ | 1,825.03 |
| 10/30/2023 | | JH | Owner Draw | $ | 7,000.00 |
| 10/30/2023 | | JH | Karaoke DJ Payment  Amazon Order for Restaur. Supp Reimbursemen't | $ | 1,091.96 |
| 10/31/2023 | 6770 | Milton Sanchez | Payroll | $ | 2,776.16 |
| 10/31/2023 | 6740 | Christian Santillan | Payroll | $ | 2,343.13 |
| 10/31/2023 | 11335 | Agustin Ruiz | Payroll | $ | 2,250.75 |
| 10/31/2023 | 6772 | Reyes Gamaliel | Payroll | $ | 1,557.19 |
| 10/31/2023 | 6753 | Yoseth Cruz | Payroll | $ | 1,490.00 |
| 10/31/2023 | 6763 | Walter E Nelson | Paper Supplies | $ | 1,110.77 |
| 10/31/2023 | 6746 | Jellyfish | Liquor Purchase | $ | 895.00 |
| 10/31/2023 | 6769 | Bersain Gutierrez | Expense Reimbursement | $ | 661.39 |
| 10/31/2023 | 6771 | Milton Sanchez Martinez | Payroll | $ | 539.00 |
| 10/31/2023 | 6752 | Grodo Fredo | Payroll | $ | 286.19 |
| 10/31/2023 | | Heritage Bank | SBA Loan Payment | $ | 9,184.61 |
| 10/31/2023 | 11309 | Andrew Greene | Payroll | $ | 1,107.85 |
| 10/31/2023 | | Google TV | Cable TV for restaurant | $ | 5.42 |
| 10/31/2023 | | Natural Wave | Kitchen Maintenance | $ | 128.00 |
| 10/31/2023 | | Office Depot | Office Supplies | $ | 42.87 |
| 10/31/2023 | | Cash Withdrawal | Payroll Reimbursement/ andrewgreene | $ | 1,805.00 |
| | | | | $ | 321,064.97 |

# STATEMENT OF ACCOUNTS



HWC Burbs Burgers LLC                                    000000
121 S King St
Seattle, WA 98104-3115

Statement Period: 10/01/2023 - 10/31/2023                                    3480123

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 9573 | 0.02 | (0.02) | | | 0.00 |
| Business Basic Checking | 9630 | (1,701.40) | (414,610.10) | 437,298.10 | | 20,986.60 |

| *Including the following Fees | Statement Period Total | 2023 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 20.00 | 440.00 |

## Deposit Account Activity

### Business Member Share Savings - 29573

*0.00% Annual Percentage Yield Earned for 31 day period*      *0.50% dividends from 10/01/23*
*Average Daily Balance: $0.00*
*Year-to-date dividends: $5.84*

#### Withdrawals

| Date | Amount | Transaction Description |
|---|---|---|
| 10/01 | (0.02) | Overdraft Protection Withdraw |

### Business Basic Checking - 9630

#### Deposits

| Date | Amount | Transaction Description | |
|---|---|---|---|
| 10/01 | | | |
| 10/02 | | | |
| 10/02 | | | |
| 10/02 | | | |
| 10/02 | | | |
| 10/02 | | | |
| 10/02 | | | |
| 10/02 | | | |
| 10/02 | | | |
| 10/02 | | | |
| 10/02 | | | |

800-233-2328
becu.org

Direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, WA 98124-9750

102070 REV 8/19

Case 23-11919-MLB   Doc 53   Filed 12/20/23   Ent. 12/20/23 21:50:47   Pg. 11 of 22

## Deposit Account Activity (continued)

**Deposits** (continued)

| Date | Amount | Transaction Description | |
|------|--------|------------------------|---|
| 10/02 | | | |
| 10/02 | | | |
| 10/03 | | | |
| 10/03 | | | |
| 10/03 | | | |
| 10/04 | | | |
| 10/04 | | | |
| 10/04 | | | |
| 10/03 | | | |
| 10/03 | | | |
| 10/03 | | | |
| 10/03 | | | |
| 10/05 | | | |
| 10/05 | | | |
| 10/05 | | | |
| 10/05 | | | |
| 10/05 | | | |
| 10/04 | | | |
| 10/06 | | | |
| 10/06 | | | |
| 10/06 | | | |
| 10/06 | | | |
| 10/06 | | | |
| 10/06 | | | |
| 10/10 | 10,519.30 | External Deposit TOAST  - DEP OCT 08  9008100CYE1M | |
| 10/10 | 10,063.88 | External Deposit TOAST  - DEP OCT 07  9008100CX25W | |
| 10/10 | 7,722.44 | External Deposit TOAST  - DEP OCT 06  9008100CVUS3 | |
| 10/10 | 4,302.10 | External Deposit TOAST  - DEP OCT 08  7867300CYE73 | |
| 10/10 | 3,842.07 | External Deposit TOAST  - DEP OCT 07  7867300CXEWI | |
| 10/10 | 3,089.50 | External Deposit TOAST  - DEP OCT 09  7867300CZMNT | |
| 10/10 | 3,081.09 | External Deposit TOAST  - DEP OCT 06  13630600CVP04 | |
| 10/10 | 2,650.21 | External Deposit TOAST  - DEP OCT 07  13630600CX1AQ | |
| 10/10 | 2,618.99 | External Deposit TOAST  - DEP OCT 07  8987100CXR0U | |
| 10/10 | 2,465.12 | External Deposit TOAST  - DEP OCT 08  8987100CY76Y | |
| 10/10 | 2,436.42 | External Deposit TOAST  - DEP OCT 06  7867300CW0F5 | |
| 10/10 | 2,432.59 | External Deposit TOAST  - DEP OCT 08  13630600CYD6P | |
| 10/10 | 2,054.28 | External Deposit TOAST  - DEP OCT 09  13630600D06IW | |
| 10/10 | 1,672.14 | External Deposit TOAST  - DEP OCT 06  8987100CWG6M | |
| 10/10 | 10.00 | External Deposit TOAST INC  - ACH  617-682-0225 | |
| 10/11 | 2,019.40 | External Deposit TOAST  - DEP OCT 10  13630600D1A2T | |
| 10/11 | 1,783.58 | External Deposit TOAST  - DEP OCT 10  7867300D112F | |
| 10/11 | 47,634.06 | External Withdrawal WA DEPT REVENUE  - TAX PYMT  11852185 (Rejected) | |
| 10/12 | 3,438.36 | External Deposit TOAST  - DEP OCT 11  9008100D28EL | |

## Deposit Account Activity (continued)

### Deposits (continued)

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 10/12 | 2,141.04 | External Deposit TOAST  - DEP OCT 11  13630600D1TNT |
| 10/12 | 1,969.63 | External Deposit TOAST  - DEP OCT 11  7867300D25WJ |
| 10/12 | 1,092.57 | External Deposit TOAST  - DEP OCT 11  8987100D21XW |
| 10/13 | 3,444.44 | External Deposit TOAST  - DEP OCT 12  9008100D2W3M |
| 10/13 | 3,429.69 | External Deposit TOAST  - DEP OCT 12  13630600D3GP8 |
| 10/13 | 2,035.39 | External Deposit TOAST  - DEP OCT 12  7867300D2YUC |
| 10/13 | 1,298.29 | External Deposit TOAST  - DEP OCT 12  8987100D3AK7 |
| 10/13 | 1,000.00 | External Deposit TOAST CUSTOMER P  - TOAST CUST  ISA?00?        ?00?  ?ZZ?ASCENDAN    ?ZZ?BOFAECSUSO    ?231012?112 0?U?00401?01 |
| 10/12 | 1,761.46 | Eff. 10-12 Check 11289  (Rejected) |
| 10/12 | 1,953.99 | Eff. 10-12 Check 11276  (Rejected) |
| 10/12 | 2,099.61 | Eff. 10-12 Check 11294  (Rejected) |
| 10/12 | 2,328.62 | Eff. 10-12 Check 6707  (Rejected) |
| 10/13 | 455.03 | External Withdrawal TRIPLE B CORP D/  - CONS COLL  (Rejected) |
| 10/13 | 358.00 | Eff. 10-13 Check 6689  (Rejected) |
| 10/13 | 647.80 | Eff. 10-13 Check 11300  (Rejected) |
| 10/13 | 670.00 | Eff. 10-13 Check 6626  (Rejected) |
| 10/13 | 1,165.55 | Eff. 10-13 Check 6716  (Rejected) |
| 10/13 | 1,309.95 | Eff. 10-13 Check 6715  (Rejected) |
| 10/13 | 1,570.80 | Eff. 10-13 Check 11268  (Rejected) |
| 10/13 | 1,688.60 | Eff. 10-13 Check 6714  (Rejected) |
| 10/13 | 1,805.88 | Eff. 10-13 Check 6710  (Rejected) |
| 10/13 | 1,911.44 | Eff. 10-13 Check 11279  (Rejected) |
| 10/13 | 1,963.69 | Eff. 10-13 Check 11270  (Rejected) |
| 10/13 | 2,477.16 | Eff. 10-13 Check 11273  (Rejected) |
| 10/13 | 2,503.12 | Eff. 10-13 Check 11278  (Rejected) |
| 10/13 | 2,540.07 | Eff. 10-13 Check 11263  (Rejected) |
| 10/16 | 7,959.14 | External Deposit TOAST  - DEP OCT 15  9008100D6RPA |
| 10/16 | 6,491.31 | External Deposit TOAST  - DEP OCT 13  9008100D45W5 |
| 10/16 | 5,836.65 | External Deposit TOAST  - DEP OCT 14  9008100D6H1Z |
| 10/16 | 5,108.66 | External Deposit TOAST  - DEP OCT 14  7867300D6AD9 |
| 10/16 | 4,499.62 | External Deposit TOAST  - DEP OCT 15  7867300D6REJ |
| 10/16 | 3,689.15 | External Deposit TOAST  - DEP OCT 14  13630600D5O2S |
| 10/16 | 3,201.05 | External Deposit TOAST  - DEP OCT 15  13630600D7028 |
| 10/16 | 2,617.37 | External Deposit TOAST  - DEP OCT 13  13630600D4RRE |
| 10/16 | 2,511.33 | External Deposit TOAST  - DEP OCT 14  8987100D5G8X |
| 10/16 | 2,208.42 | External Deposit TOAST  - DEP OCT 15  8987100D6S2I |
| 10/16 | 2,111.85 | External Deposit TOAST  - DEP OCT 13  7867300D4A5B |
| 10/16 | 1,611.11 | External Deposit TOAST  - DEP OCT 13  8987100D4LBD |
| 10/17 | 3,368.66 | External Deposit TOAST  - DEP OCT 16  7867300D8W39 |
| 10/17 | 2,364.40 | External Deposit TOAST  - DEP OCT 16  13630600D85HK |
| 10/18 | 2,384.18 | External Deposit TOAST  - DEP OCT 17  7867300D9DM0 |
| 10/18 | 2,219.83 | External Deposit TOAST  - DEP OCT 17  13630600D96BI |
| 10/18 | 40.66 | External Deposit TOAST  - DEP OCT 17  9008100D98R5 |

## Deposit Account Activity (continued)

**Deposits** (continued)

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 10/19 | 4,462.76 | External Deposit TOAST - DEP OCT 18 9008100DAC92 |
| 10/19 | 2,737.73 | External Deposit TOAST - DEP OCT 18 7867300DAHO8 |
| 10/19 | 2,608.92 | External Deposit TOAST - DEP OCT 18 13630600DARIM |
| 10/19 | 1,742.08 | External Deposit TOAST - DEP OCT 18 8987100DALI3 |
| 10/18 | 2,577.16 | Eff. 10-18 Check 6732 (Rejected) |
| 10/18 | 8,000.00 | Eff. 10-18 Check 800134 (Rejected) |
| 10/20 | 5,139.29 | External Deposit TOAST - DEP OCT 19 9008100DBT2Z |
| 10/20 | 2,925.67 | External Deposit TOAST - DEP OCT 19 7867300DBT0G |
| 10/20 | 2,670.11 | External Deposit TOAST - DEP OCT 19 13630600DCAC5 |
| 10/20 | 1,729.25 | External Deposit TOAST - DEP OCT 19 8987100DCFJ0 |
| 10/23 | 7,793.01 | External Deposit TOAST - DEP OCT 21 9008100DEUKZ |
| 10/23 | 5,731.94 | External Deposit TOAST - DEP OCT 22 9008100DG3SF |
| 10/23 | 5,170.03 | External Deposit TOAST - DEP OCT 22 7867300DFPAO |
| 10/23 | 4,843.07 | External Deposit TOAST - DEP OCT 20 9008100DD3FO |
| 10/23 | 4,266.11 | External Deposit TOAST - DEP OCT 21 7867300DEVOR |
| 10/23 | 3,409.74 | External Deposit TOAST - DEP OCT 20 7867300DD3D0 |
| 10/23 | 3,084.69 | External Deposit TOAST - DEP OCT 22 13630600DF75M |
| 10/23 | 2,750.89 | External Deposit TOAST - DEP OCT 21 13630600DDWW1 |
| 10/23 | 2,655.61 | External Deposit TOAST - DEP OCT 20 13630600DDNWE |
| 10/23 | 2,233.78 | External Deposit TOAST - DEP OCT 21 8987100DECBU |
| 10/23 | 1,703.48 | External Deposit TOAST - DEP OCT 22 8987100DG9AB |
| 10/23 | 1,371.76 | External Deposit TOAST - DEP OCT 20 8987100DD2DU |
| 10/24 | 21,366.04 | External Deposit TOAST - DEP OCT 23 9008100DGXB4 |
| 10/24 | 3,112.93 | External Deposit TOAST - DEP OCT 23 7867300DGZ1Q |
| 10/24 | 1,585.72 | External Deposit TOAST - DEP OCT 23 13630600DGMFL |
| 10/25 | 2,440.21 | External Deposit TOAST - DEP OCT 24 7867300DHOWB |
| 10/25 | 1,929.36 | External Deposit TOAST - DEP OCT 24 13630600DHHEB |
| 10/25 | 6.62 | External Deposit TOAST - DEP OCT 24 9008100DHHJX |
| 10/26 | 6,911.40 | External Deposit TOAST - DEP OCT 25 9008100DJ0LP |
| 10/26 | 2,644.29 | External Deposit TOAST - DEP OCT 25 13630600DITVX |
| 10/26 | 1,692.21 | External Deposit TOAST - DEP OCT 25 8987100DIXPD |
| 10/26 | 516.93 | External Deposit TOAST - DEP OCT 25 7867300DJK39 |
| 10/25 | 2,677.16 | Eff. 10-25 Check 6751 (Rejected) |
| 10/27 | 5,031.56 | External Deposit TOAST - DEP OCT 26 9008100DK7KQ |
| 10/27 | 3,275.18 | External Deposit TOAST - DEP OCT 26 13630600DJR04 |
| 10/27 | 2,602.14 | External Deposit TOAST - DEP OCT 26 7867300DK76K |
| 10/27 | 1,687.31 | External Deposit TOAST - DEP OCT 26 8987100DK38H |
| 10/26 | 2,091.56 | Eff. 10-26 Check 11339 (Rejected) |
| 10/26 | 2,525.90 | Eff. 10-26 Check 11277 (Rejected) |
| 10/27 | 130.48 | Eff. 10-27 Check 6759 (Rejected) |
| 10/27 | 431.80 | Eff. 10-27 Check 11333 (Rejected) |
| 10/27 | 746.67 | Eff. 10-27 Check 11343 (Rejected) |
| 10/27 | 1,191.48 | Eff. 10-27 Check 11327 (Rejected) |

## Deposit Account Activity (continued)

**Deposits** (continued)

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 10/27 | 1,266.71 | Eff. 10-27 Check 6756 (Rejected) |
| 10/27 | 1,331.50 | Eff. 10-27 Check 11338 (Rejected) |
| 10/27 | 1,678.96 | Eff. 10-27 Check 11329 (Rejected) |
| 10/27 | 1,911.44 | Eff. 10-27 Check 6760 (Rejected) |
| 10/27 | 2,409.95 | Eff. 10-27 Check 6761 (Rejected) |
| 10/30 | 7,398.07 | External Deposit TOAST - DEP OCT 28 9008100DM770 |
| 10/30 | 6,748.08 | External Deposit TOAST - DEP OCT 29 9008100DNGJ8 |
| 10/30 | 6,677.02 | External Deposit TOAST - DEP OCT 27 9008100DLGL3 |
| 10/30 | 5,362.55 | External Deposit TOAST - DEP OCT 29 7867300DOER0 |
| 10/30 | 3,856.68 | External Deposit TOAST - DEP OCT 28 7867300DMS7K |
| 10/30 | 3,367.00 | External Deposit TOAST - DEP OCT 27 7867300DLG4F |
| 10/30 | 3,329.19 | External Deposit TOAST - DEP OCT 27 13630600DL8DU |
| 10/30 | 3,291.13 | External Deposit TOAST - DEP OCT 29 13630600DNXJP |
| 10/30 | 3,261.69 | External Deposit TOAST - DEP OCT 28 13630600DMGM0 |
| 10/30 | 2,294.41 | External Deposit TOAST - DEP OCT 29 8987100DOE3I |
| 10/30 | 2,023.37 | External Deposit TOAST - DEP OCT 28 8987100DMR61 |
| 10/30 | 1,479.40 | External Deposit TOAST - DEP OCT 27 8987100DLI7S |
| 10/31 | 23,739.85 | External Deposit TOAST - DEP OCT 30 9008100DPGAE |
| 10/31 | 3,738.55 | External Deposit TOAST - DEP OCT 30 7867300DPGGC |
| 10/31 | 2,300.44 | External Deposit TOAST - DEP OCT 30 13630600DP1L7 |

Withdrawals

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |
| 10/02 | | |

Case 23-11919-MLB    Doc 53    Filed 12/20/23    Ent. 12/20/23 21:50:47    Pg. 15 of 22

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/02 | | |
| 10/03 | | |
| 10/03 | | |
| 10/03 | | |
| 10/03 | | |
| 10/03 | | |
| 10/03 | | |
| 10/03 | | |
| 10/03 | | |
| 10/03 | | |
| 10/03 | | |
| 10/04 | | |
| 10/04 | | |
| 10/04 | | |
| 10/04 | | |
| 10/04 | | |
| 10/04 | | |
| 10/05 | | |
| 10/05 | | |
| 10/05 | | |
| 10/05 | | |
| 10/05 | | |
| 10/05 | | |
| 10/05 | | |
| 10/05 | | |
| 10/05 | | |
| 10/05 | | |
| 10/05 | | |
| 10/06 | | |
| 10/06 | | |
| 10/06 | | |
| 10/06 | | |

Case 23-11919-MLB    Doc 53    Filed 12/20/23    Ent. 12/20/23 21:50:47    Pg. 16 of 22

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/06 | | |
| 10/06 | | |
| 10/06 | | |
| 10/06 | | |
| 10/06 | | |
| 10/06 | | |
| 10/07 | | |
| 10/07 | | |
| 10/06 | | |
| 10/06 | | |
| 10/07 | | |
| 10/09 | (2.99) | POS Withdrawal  IPM STADIUM PLACE 520 OCCIDENTAL  AVE S. SEATTLE      WAUS  Machine# 345000  Trace# 00000000700470779430 |
| 10/10 | (3,000.00) | External Withdrawal PIONEER SQUARE  - CASHCD  T0002188 |
| 10/10 | (23,542.71) | External Withdrawal STRATEGY EXECUTI PAYROLL TAX COLLECT - TAX COL |
| 10/10 | (2,500.00) | Withdrawal Internet Transfer to 3621814214 |
| 10/10 | (1,500.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/10 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/10 | (13.20) | POS Withdrawal  USPS PO 5476090011 2003 S 216TH ST        DES MOINES   WAUS  Machine# 09001198  Trace# 00000000328300235132 |
| 10/10 | (2,000.00) | Withdrawal Internet Transfer to 3621814214 |
| 10/10 | (2,500.00) | Withdrawal Internet Transfer to 3621814214 |
| 10/10 | (4,999.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/10 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/11 | (47,634.06) | External Withdrawal WA DEPT REVENUE  - TAX PYMT  11852185 |
| 10/11 | (591.99) | POS Withdrawal  COMCAST BELLINGHAM 15815 25th Ave          800-266-2278 WAUS  Machine# 338000  Trace# 00000000200697775210 |
| 10/11 | (1,770.13) | POS Withdrawal  SEATTLE CITY LIGHT 700 5TH AVE          SEATTLE       WAUS  Machine# 0000  Trace# 00000000007365226950 |
| 10/11 | (136.00) | POS Withdrawal  COMCAST BELLINGHAM 15815 25th Ave          800-266-2278 WAUS  Machine# 210000  Trace# 00000000200697773440 |
| 10/11 | (12.39) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH      SEATTLE      WAUS  Machine# 0000  Trace# 00000000970954309470 |
| 10/11 | (117.98) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH      SEATTLE      WAUS  Machine# 0000  Trace# 00000000970952376680 |
| 10/11 | (5,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/11 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/11 | (25.35) | POS Withdrawal  AMAZON.COM          SEATTLE      WAUS  Machine# 00000101  Trace# 00000000999999999999 |
| 10/11 | (12.12) | POS Withdrawal  AMAZON.COM          SEATTLE      WAUS  Machine# 00000101  Trace# 00000000999999999999 |

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/11 | (1.38) | POS Withdrawal  TST* Burbs Burgers - G 5825 Airport Way S      Seattle      W Machine# 200000  Trace# 00000000200798413770 |
| 10/12 | (8.82) | External Withdrawal TOAST  - CHB OCT 11  9008100D28EM |
| 10/12 | (14.00) | POS Withdrawal  ACE PARKING 3286 400 BELLEVUE WAY NE      BELLVUE      WAUS Machine# 8882  Trace# 00000000091823000600 |
| 10/12 | (1,301.45) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/12 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/12 | (750.00) | Withdrawal Internet Transfer to 3621814214 |
| 10/12 | (1,761.46) | Eff. 10-12 Check 11289 |
| 10/12 | (1,953.99) | Eff. 10-12 Check 11276 |
| 10/12 | (2,099.61) | Eff. 10-12 Check 11294 |
| 10/12 | (2,328.62) | Eff. 10-12 Check 6707 |
| 10/13 | (5.43) | External Withdrawal Toast, Inc  - Toast, Inc  ST-N3U3E2X0Q6B6 |
| 10/13 | (455.03) | External Withdrawal TRIPLE B CORP D/  - CONS COLL |
| 10/13 | (358.00) | Eff. 10-13 Check 6689 |
| 10/13 | (647.80) | Eff. 10-13 Check 11300 |
| 10/13 | (670.00) | Eff. 10-13 Check 6626 |
| 10/13 | (1,165.55) | Eff. 10-13 Check 6716 |
| 10/13 | (1,309.95) | Eff. 10-13 Check 6715 |
| 10/13 | (1,570.80) | Eff. 10-13 Check 11268 |
| 10/13 | (1,688.60) | Eff. 10-13 Check 6714 |
| 10/13 | (1,805.88) | Eff. 10-13 Check 6710 |
| 10/13 | (1,911.44) | Eff. 10-13 Check 11279 |
| 10/13 | (1,963.69) | Eff. 10-13 Check 11270 |
| 10/13 | (2,477.16) | Eff. 10-13 Check 11273 |
| 10/13 | (2,503.12) | Eff. 10-13 Check 11278 |
| 10/13 | (2,540.07) | Eff. 10-13 Check 11263 |
| 10/14 | (30.74) | POS Withdrawal  AMAZON.COM            SEATTLE      WAUS Machine# 00000101  Trace# 00000000999999999999 |
| 10/15 | (187.92) | POS Withdrawal  COMCAST CABLE COMM 15815 25th Ave       800-COMCAST  WAUS Machine# 245000  Trace# 00000000201980151870 |
| 10/16 | (518.54) | External Withdrawal Toast, Inc  - Toast, Inc  ST-L4A7N3T3D7O0 |
| 10/16 | (522.99) | External Withdrawal Toast, Inc  - Toast, Inc  ST-W1G1L5S2W5A7 |
| 10/16 | (601.23) | External Withdrawal Toast, Inc  - Toast, Inc  ST-V9W6Z2U6A4L0 |
| 10/16 | (744.14) | External Withdrawal Toast, Inc  - Toast, Inc  ST-U1W1I8D6L4X1 |
| 10/16 | (8,000.00) | External Withdrawal PIONEER SQUARE  - CASHCD  T0002188 |
| 10/16 | (25.00) | Stop Payment Fee |
| 10/16 | (10,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/16 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/16 | (1,953.99) | On Us Check Cashed 6725 006725 |
| 10/16 | (2,275.76) | On Us Check Cashed 11290 11290 |
| 10/16 | (1,575.83) | On Us Check Cashed 11303 11303 |
| 10/17 | (1,000.00) | Withdrawal Internet Transfer to 3621814214 |
| 10/17 | (4,100.00) | Withdrawal Internet Transfer to 3621814214 |

# Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|---|---|---|
| 10/17 | (19.99) | POS Withdrawal  INTUIT *QBooks Online 2535 Garcia Ave        CL.INTUIT.COMCA<br>Machine# 202000  Trace# 00000000202775570930 |
| 10/18 | (12.39) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH      SEATTLE      WAUS<br>Machine# 00000001  Trace# 00000000970042150760 |
| 10/18 | (87.65) | POS Withdrawal  CENTRAL WELDING SUPPLY 13305 38TH AVE NE      360-6585617  W<br>Machine# 00000001  Trace# 00000000900019782010 |
| 10/18 | (57.97) | POS Withdrawal  AMAZON.COM         SEATTLE      WAUS<br>Machine# 00000101  Trace# 00000000999999999999 |
| 10/18 | (94.80) | POS Withdrawal  AMAZON.COM         SEATTLE      WAUS<br>Machine# 00000101  Trace# 00000000999999999999 |
| 10/18 | (2,577.16) | Eff. 10-18 Check 6732 |
| 10/18 | (8,000.00) | Eff. 10-18 Check 800134 |
| 10/19 | (512.56) | External Withdrawal TOMLINSON LINEN 84870052323078 - 5102614400  4207735552 |
| 10/19 | (687.94) | External Withdrawal TOMLINSON LINEN 84870052323078 - 5102614400  4207735182 |
| 10/20 | (904.22) | External Withdrawal TRIPLE B CORP D/ - CONS COLL |
| 10/20 | (181.91) | POS Withdrawal  IN  WEST COAST GREASE TSUMNER      WAUS<br>Machine# 003  Trace# 00000000329315502185 |
| 10/20 | (55.10) | POS Withdrawal  AMAZON.COM         SEATTLE      WAUS<br>Machine# 00000101  Trace# 00000000999999999999 |
| 10/21 | (55.13) | POS Withdrawal  INTERNATIONAL PARKING 2724 6TH AVENUE SOUTH 2206-326-5000 WA<br>Machine# 77756902  Trace# 00000000900013933990 |
| 10/22 | (92.12) | POS Withdrawal  GOOGLE *YOUTUBE TV    MOUNTAIN VIEWCAUS<br>Machine# 64921885  Trace# 00000000102209032625 |
| 10/22 | (92.12) | POS Withdrawal  GOOGLE *YOUTUBE TV    MOUNTAIN VIEWCAUS<br>Machine# 64921885  Trace# 00000000102210045163 |
| 10/23 | (5,987.31) | External Withdrawal STRATEGY EXECUTI PAYROLL TAX COLLECT - TAX COL |
| 10/23 | (21,230.53) | External Withdrawal STRATEGY EXECUTI PAYROLL TAX COLLECT - TAX COL |
| 10/23 | (3,500.00) | Withdrawal Internet Transfer to 3621814214 |
| 10/23 | (28.93) | POS Withdrawal  NST THE HOME DEPOT 001566 325 120TH AVENUE NE    BELLEVUE<br>Machine# 06244226  Trace# 00000000329679019701 |
| 10/23 | (2,166.99) | On Us Check Cashed 11266 11266 |
| 10/23 | (3,743.51) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/23 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/24 | (4,965.20) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/24 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/24 | (1,000.00) | POS Withdrawal  GREEN LATRINE 2001 WEST GARFIELD STRESEATTLE      WAUS<br>Machine# 00000001  Trace# 00000000726640384410 |
| 10/24 | (873.05) | On Us Check Cashed 6750 6750 |
| 10/24 | (303.19) | POS Withdrawal  DICKS RESTAURANT SUPPL 2963 1ST AVE S      206-382-0160 W<br>Machine# 343000  Trace# 00000000717699400730 |
| 10/25 | (183.62) | External Withdrawal AscentiumCapital 0000000000000000051031 - LEASECHG  164223 |
| 10/25 | (1,010.00) | External Withdrawal ARCH ACCOUNTING  - 2062416886  M80093802935 |
| 10/25 | (7.00) | POS Withdrawal  ACE PARKING 3286 400 BELLEVUE WAY NE    BELLVUE      WAUS<br>Machine# 8882  Trace# 00000000091823000090 |
| 10/25 | (53.38) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH      SEATTLE      WAUS<br>Machine# 00000001  Trace# 00000000970130391870 |
| 10/25 | (2,700.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/25 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/25 | (1,500.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/25 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/25 | (5,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/25 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/25 | (1,230.45) | On Us Check Cashed 11292 11292 |
| 10/25 | (1,200.00) | Withdrawal for Rosario payroll reimbursement |
| 10/25 | (2,677.16) | Eff. 10-25 Check 6751 |
| 10/26 | (100.00) | POS Withdrawal  INTERNATIONAL PARKING 2724 6TH AVENUE SOUTH 2206-326-5000 WA Machine# 77756902   Trace# 00000000900014234310 |
| 10/26 | (27.56) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH     SEATTLE       WAUS Machine# 00000001   Trace# 00000000970275785320 |
| 10/26 | (41.90) | POS Withdrawal  896237044889 LA ESPERANZA MERCADO Y SEATTLE       WAUS Machine# 02235273   Trace# 00000000102621007052 |
| 10/26 | (56.17) | POS Withdrawal  AMAZON.COM            SEATTLE       WAUS Machine# 00000101   Trace# 00000000999999999999 |
| 10/26 | (2,091.56) | Eff. 10-26 Check 11339 |
| 10/26 | (2,525.90) | Eff. 10-26 Check 11277 |
| 10/27 | (416.68) | External Withdrawal TRIPLE B CORP D/  - CONS COLL |
| 10/27 | (311.31) | Withdrawal gas and hardware store for bellevue |
| 10/27 | (3,057.24) | POS Withdrawal  WALTER E NELSON CO OF 813 44TH STREET NW      AUBURN      WA Machine# 00000001   Trace# 00000000872633475180 |
| 10/27 | (118.76) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH     SEATTLE       WAUS Machine# 00000001   Trace# 00000000970436124350 |
| 10/27 | (127.73) | POS Withdrawal  CENTRAL WELDING SUPPLY 13305 38TH AVE NE       360-6585617  W Machine# 00000001   Trace# 00000000900010489740 |
| 10/27 | (130.48) | Eff. 10-27 Check 6759 |
| 10/27 | (431.80) | Eff. 10-27 Check 11333 |
| 10/27 | (746.67) | Eff. 10-27 Check 11343 |
| 10/27 | (1,191.48) | Eff. 10-27 Check 11327 |
| 10/27 | (1,266.71) | Eff. 10-27 Check 6756 |
| 10/27 | (1,331.50) | Eff. 10-27 Check 11338 |
| 10/27 | (1,678.96) | Eff. 10-27 Check 11329 |
| 10/27 | (1,911.44) | Eff. 10-27 Check 6760 |
| 10/27 | (2,409.95) | Eff. 10-27 Check 6761 |
| 10/28 | (797.41) | POS Withdrawal  COMCAST CABLE COMM 15815 25th Ave        800-COMCAST  WAUS Machine# 208000   Trace# 00000000205921096000 |
| 10/28 | (62.20) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH     SEATTLE       WAUS Machine# 00000001   Trace# 00000000970648206440 |
| 10/28 | (219.03) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH     SEATTLE       WAUS Machine# 00000001   Trace# 00000000970621767010 |
| 10/30 | (7,000.00) | Withdrawal Internet Transfer to 3621814214 |
| 10/30 | (1,825.03) | On Us Check Cashed 11321 11321 |
| 10/30 | (1,284.66) | On Us Check Cashed 11313 11313 |
| 10/30 | (10,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/30 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 10/30 | (10,450.80) | Descriptive Withdrawal Outgoing Wire Transfer |
| 10/30 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |

# Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/30 | (1,091.96) | Withdrawal Karaoke DJ Payment  Amazon Order for Restaur. Supp |
| 10/31 | (9,184.61) | External Withdrawal HERITAGE BANK  - CK-WTH  BECU |
| 10/31 | (1,805.00) | Withdrawal andrewgreenepaycheck |
| 10/31 | (1,107.85) | On Us Check Cashed 11309 11309 |
| 10/31 | (42.87) | POS Withdrawal  90383539 OFFICE DE 1751 AIRPORT SEATTLE       WAUS  Machine# 50081101   Trace# 00000000103111000469 |
| 10/31 | (128.00) | POS Withdrawal   IN  NATURAL WAVE RC INCAUBURN        WAUS  Machine# 003   Trace# 00000000330417708595 |
| 10/31 | (5.42) | POS Withdrawal   GOOGLE *YOUTUBE TV    MOUNTAIN VIEWCAUS  Machine# 64921885   Trace# 00000000103103083401 |

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| | | | 6701 * | 10/10 | 1,617.50 | 6741 | 10/20 | 531.00 |
| | | | 6702 | 10/10 | 1,271.33 | 6743 * | 10/23 | 1,142.86 |
| | | | 6703 | 10/11 | 216.00 | 6744 | 10/20 | 1,570.80 |
| | | | 6704 | 10/11 | 195.00 | 6745 | 10/23 | 2,264.14 |
| | | | 6705 | 10/10 | 311.76 | 6746 | 10/30 | 895.00 |
| | | | 6708 * | 10/16 | 215.00 | 6747 | 10/23 | 1,126.50 |
| | | | 6709 | 10/11 | 978.22 | 6748 | 10/24 | 793.00 |
| | | | 6711 * | 10/18 | 760.00 | 6749 | 10/24 | 216.00 |
| | | | 6712 | 10/16 | 489.95 | 6750 | 10/24 | 873.05 |
| | | | 6713 | 10/16 | 2,116.58 | 6752 * | 10/30 | 286.19 |
| | | | 6717 * | 10/16 | 114.87 | 6753 | 10/30 | 1,490.00 |
| | | | 6718 | 10/17 | 3,614.25 | 6763 * | 10/30 | 1,110.77 |
| | | | 6719 | 10/17 | 3,514.25 | 6769 * | 10/30 | 661.39 |
| | | | 6720 | 10/16 | 64.60 | 6770 | 10/30 | 2,776.16 |
| | | | 6721 | 10/16 | 179.00 | 6771 | 10/30 | 539.00 |
| | | | 6722 | 10/16 | 357.00 | 6772 | 10/30 | 1,557.19 |
| 6678 | 10/10 | 608.09 | 6723 | 10/26 | 2,060.55 | 11212 * | 10/10 | 4,607.73 |
| | | | 6724 | 10/17 | 375.00 | 11213 | 10/17 | 2,183.58 |
| | | | 6725 | 10/16 | 1,953.99 | 11216 * | 10/18 | 816.83 |
| | | | 6726 | 10/16 | 783.70 | 11218 * | 10/05 | 2,453.73 |
| | | | 6727 | 10/17 | 1,500.00 | 11231 * | 10/11 | 581.51 |
| 6686 * | 10/10 | 2,626.48 | 6728 | 10/24 | 1,370.69 | | | |
| | | | 6730 * | 10/18 | 1,963.69 | | | |
| | | | 6731 | 10/18 | 2,099.61 | | | |
| 6691 * | 10/17 | 489.00 | 6734 * | 10/23 | 1,080.00 | | | |
| 6694 * | 10/11 | 2,334.45 | 6735 | 10/18 | 628.62 | | | |
| | | | 6736 | 10/20 | 1,017.04 | | | |
| | | | 6737 | 10/19 | 2,503.12 | | | |
| 6698 | 10/10 | 209.00 | 6738 | 10/19 | 680.00 | | | |
| | | | 6740 * | 10/30 | 2,343.13 | | | |

## Deposit Account Activity (continued)

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| | | | 11288 | 10/16 | 423.65 | 11316 * | 10/25 | 1,134.22 |
| | | | 11290 * | 10/16 | 2,275.76 | 11318 * | 10/25 | 2,053.93 |
| 11261 | 10/23 | 4,607.73 | 11291 | 10/16 | 1,624.05 | 11319 | 10/25 | 1,443.05 |
| 11264 * | 10/12 | 1,745.04 | 11292 | 10/25 | 1,230.45 | 11320 | 10/26 | 900.22 |
| 11265 | 10/12 | 1,754.82 | 11293 | 10/12 | 1,606.16 | 11321 | 10/30 | 1,825.03 |
| 11266 | 10/23 | 2,166.99 | 11295 * | 10/16 | 1,276.59 | 11322 | 10/26 | 961.15 |
| 11267 | 10/16 | 1,224.18 | 11296 | 10/18 | 1,132.79 | 11325 * | 10/26 | 286.49 |
| 11269 * | 10/18 | 2,486.77 | 11297 | 10/23 | 2,008.46 | 11326 | 10/26 | 666.43 |
| 11271 * | 10/12 | 915.48 | 11298 | 10/16 | 501.63 | 11334 * | 10/26 | 1,736.68 |
| 11272 | 10/11 | 2,203.77 | 11299 | 10/12 | 1,689.13 | 11335 | 10/30 | 2,250.75 |
| 11274 * | 10/11 | 2,272.96 | 11300 | 10/24 | 647.80 | 11336 | 10/25 | 2,057.72 |
| 11275 | 10/12 | 900.22 | 11303 * | 10/16 | 1,575.83 | 11337 | 10/25 | 1,532.62 |
| 11280 * | 10/20 | 876.97 | 11304 | 10/17 | 1,363.60 | 11340 * | 10/26 | 610.07 |
| 11281 | 10/12 | 901.43 | 11305 | 10/18 | 511.17 | 11341 | 10/26 | 1,127.84 |
| 11282 | 10/16 | 2,005.65 | 11309 * | 10/31 | 1,107.85 | 11344 * | 10/26 | 1,581.45 |
| 11284 * | 10/12 | 1,421.76 | 11310 | 10/25 | 1,881.49 | 11348 * | 10/26 | 1,280.92 |
| 11286 * | 10/18 | 1,633.21 | 11313 * | 10/30 | 1,284.66 | 11350 * | 10/26 | 1,403.54 |
| 11287 | 10/19 | 2,204.02 | | | | | | |

*(* next to number indicates skipped numbers)*
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-1, P.O. Box 97050, Seattle WA 98124. Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.