**Fill in this information to identify the case:**

Debtor Name ___HWC Burbs Burgers, LLC___

United States Bankruptcy Court for the: ___Western District of Washington___

Case number: ___23-11919___

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: ___11/1/23 - 11/30/23___

Line of business: ___Restaurant___

Date report filed: _____
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: ___Joshua Henderson___

Original signature of responsible party ___/s/ Joshua Henderson___

Printed name of responsible party ___Joshua Henderson___

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☑ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?     ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 20,983.61

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 387,866.65

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 405,400.63

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -17,533.98

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 3,449.63

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 0.00

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              40

27. What is the number of employees as of the date of this monthly report?                 43

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ _____ 0.00

30. How much have you paid this month in other professional fees?          $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?          $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 319,900.00 | − | $ 387,866.65 | = | $ 67,966.65 |
| 33. **Cash disbursements** | $ 319,000.00 | − | $ 405,400.63 | = | $ -86,400.63 |
| 34. **Net cash flow** | $ 900.00 | − | $ -17,533.98 | = | $ -18,433.98 |

35. Total projected cash receipts for the next month:                                $ 335,000.00

36. Total projected cash disbursements for the next month:                         - $ 315,000.00

37. Total projected net cash flow for the next month:                              = $ 20,000.00

Case 23-11919-MLB    Doc 54    Filed 01/05/24    Ent. 01/05/24 09:48:18    Pg. 3 of 24

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Exhibit B:

12.  Funds were transferred to Joshua Henderson as owner draws in the amount of $24,251.99

EXHIBIT C

| Post Date | Description | Credit | |
|---|---|---|---|
| 11/01/2023 | External Deposit TOAST  - DEP OCT 31  13630600DQ8IC | $ | 2,394.48 |
| 11/01/2023 | External Deposit TOAST  - DEP OCT 31  7867300DPT57 | $ | 2,468.19 |
| 11/01/2023 | External Deposit TOAST  - DEP OCT 31  9008100DPSSZ | $ | 8,951.50 |
| 11/02/2023 | External Deposit TOAST  - DEP NOV 01  8987100DREGP | $ | 1,379.95 |
| 11/02/2023 | External Deposit TOAST  - DEP NOV 01  13630600DRA2D | $ | 2,122.02 |
| 11/02/2023 | External Deposit TOAST  - DEP NOV 01  7867300DQTR1 | $ | 2,292.16 |
| 11/02/2023 | External Deposit TOAST  - DEP NOV 01  9008100DQTE1 | $ | 4,051.59 |
| 11/03/2023 | External Deposit TOAST  - DEP NOV 02  8987100DSKKW | $ | 1,344.95 |
| 11/03/2023 | External Deposit TOAST  - DEP NOV 02  7867300DSIE8 | $ | 2,896.79 |
| 11/03/2023 | External Deposit TOAST  - DEP NOV 02  13630600DS35M | $ | 3,299.06 |
| 11/03/2023 | External Deposit TOAST  - DEP NOV 02  9008100DSII5 | $ | 4,824.23 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 04  8987100DUZXA | $ | 1,800.89 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 03  8987100DTXYK | $ | 2,051.06 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 05  8987100DVU7V | $ | 2,174.51 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 03  13630600DTCCT | $ | 2,495.44 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 03  7867300DT6KI | $ | 2,684.10 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 04  13630600DURNP | $ | 3,174.26 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 05  9008100DW7OB | $ | 3,605.59 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 05  13630600DW0N6 | $ | 3,685.14 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 04  7867300DUFIB | $ | 4,116.53 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 05  7867300DVXG7 | $ | 4,298.20 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 04  9008100DUGWK | $ | 4,935.37 |
| 11/06/2023 | External Deposit TOAST  - DEP NOV 03  9008100DT7ZN | $ | 5,869.12 |
| 11/07/2023 | External Deposit TOAST  - DEP NOV 06  9008100DXGUA | $ | 19.11 |
| 11/07/2023 | External Deposit TOAST  - DEP NOV 06  13630600DXCNJ | $ | 2,562.85 |
| 11/07/2023 | External Deposit TOAST  - DEP NOV 06  7867300DXJXH | $ | 3,697.34 |
| 11/08/2023 | External Deposit TOAST  - DEP NOV 07  7867300DY7OV | $ | 2,065.15 |
| 11/08/2023 | External Deposit TOAST  - DEP NOV 07  13630600DXNVD | $ | 2,560.27 |
| 11/09/2023 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 | $ | 12.29 |
| 11/09/2023 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 | $ | 12.34 |
| 11/09/2023 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 | $ | 18.20 |
| 11/09/2023 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 | $ | 28.78 |
| 11/09/2023 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 | $ | 39.60 |
| 11/09/2023 | External Deposit TOAST  - DEP NOV 08  8987100DYUGJ | $ | 1,586.67 |
| 11/09/2023 | External Deposit TOAST  - DEP NOV 08  7867300DYOGB | $ | 2,052.56 |
| 11/09/2023 | External Deposit TOAST  - DEP NOV 08  13630600DZIUW | $ | 3,093.76 |
| 11/09/2023 | External Deposit TOAST  - DEP NOV 08  9008100DZKA5 | $ | 5,046.06 |
| 11/10/2023 | External Deposit TOAST  - DEP NOV 09  8987100DZULW | $ | 1,512.86 |
| 11/10/2023 | External Deposit TOAST  - DEP NOV 09  7867300E07YE | $ | 2,974.32 |
| 11/10/2023 | External Deposit TOAST  - DEP NOV 09  13630600E03VU | $ | 3,377.60 |
| 11/10/2023 | External Deposit TOAST  - DEP NOV 09  9008100E03C7 | $ | 7,062.86 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 10  8987100E12QS | $ | 1,634.28 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 12  8987100E4QA1 | $ | 1,684.23 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 11  8987100E3KOA | $ | 2,226.32 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 10  7867300E1H4L | $ | 3,054.11 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 10  13630600E1F18 | $ | 3,730.67 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 11  7867300E39RV | $ | 4,239.26 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 12  13630600E47WN | $ | 4,369.10 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 11  13630600E2PL7 | $ | 4,659.06 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 12  7867300E3YKT | $ | 4,728.38 |

| | | | |
|---|---|---|---|
| 11/13/2023 | External Deposit TOAST  - DEP NOV 10  9008100E1JJF | $ | 6,018.11 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 12  9008100E3ZNX | $ | 6,206.28 |
| 11/13/2023 | External Deposit TOAST  - DEP NOV 11  9008100E2YAV | $ | 13,826.86 |
| 11/14/2023 | External Deposit TOAST INC  - ACH  617-682-0224 | $ | 10.00 |
| 11/14/2023 | External Deposit TOAST  - DEP NOV 13  13630600E5KGE | $ | 2,836.39 |
| 11/14/2023 | External Deposit TOAST  - DEP NOV 13  7867300E5J8S | $ | 3,147.09 |
| 11/14/2023 | External Deposit TOAST  - DEP NOV 13  9008100E5VV3 | $ | 21,491.64 |
| 11/15/2023 | External Deposit TOAST  - DEP NOV 14  9008100E6GOV | $ | 21.67 |
| 11/15/2023 | External Deposit TOAST  - DEP NOV 14  13630600E6EYU | $ | 1,986.36 |
| 11/15/2023 | External Deposit TOAST  - DEP NOV 14  7867300E64YX | $ | 2,424.36 |
| 11/16/2023 | External Deposit TOAST  - DEP NOV 15  8987100E7EZQ | $ | 1,287.51 |
| 11/16/2023 | External Deposit TOAST  - DEP NOV 15  7867300E75HH | $ | 2,346.40 |
| 11/16/2023 | External Deposit TOAST  - DEP NOV 15  13630600E72EX | $ | 2,612.72 |
| 11/16/2023 | External Deposit TOAST  - DEP NOV 15  9008100E73NN | $ | 5,083.51 |
| 11/17/2023 | External Deposit TOAST  - DEP NOV 16  8987100E8LZO | $ | 1,780.51 |
| 11/17/2023 | External Deposit TOAST  - DEP NOV 16  7867300E8CAL | $ | 2,341.71 |
| 11/17/2023 | External Deposit TOAST  - DEP NOV 16  13630600E9FHN | $ | 2,934.56 |
| 11/17/2023 | External Deposit TOAST  - DEP NOV 16  9008100E8ACC | $ | 5,371.09 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 17  8987100E9ZRN | $ | 1,724.62 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 18  8987100EBEF1 | $ | 1,792.08 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 19  8987100ED906 | $ | 2,298.20 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 17  13630600E9KMU | $ | 2,872.68 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 17  7867300E9W2V | $ | 2,955.21 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 18  13630600EAVEL | $ | 3,370.81 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 19  13630600ECPR4 | $ | 3,543.30 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 19  7867300ECOEF | $ | 4,322.95 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 19  9008100ECND1 | $ | 4,653.12 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 18  7867300EB73Z | $ | 4,663.11 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 17  9008100E9X1C | $ | 5,493.04 |
| 11/20/2023 | External Deposit TOAST  - DEP NOV 18  9008100EB83D | $ | 6,321.92 |
| 11/21/2023 | External Deposit TOAST  - DEP NOV 20  13630600EDWX1 | $ | 2,352.56 |
| 11/21/2023 | External Deposit TOAST  - DEP NOV 20  7867300EECO7 | $ | 3,153.47 |
| 11/22/2023 | External Deposit TOAST  - DEP NOV 21  9008100EFLER | $ | 18.57 |
| 11/22/2023 | External Deposit TOAST  - DEP NOV 21  13630600EEMW6 | $ | 2,245.61 |
| 11/22/2023 | External Deposit TOAST  - DEP NOV 21  7867300EEVO2 | $ | 2,633.55 |
| 11/24/2023 | External Deposit TOAST  - DEP NOV 22  8987100EGBL3 | $ | 1,484.23 |
| 11/24/2023 | External Deposit TOAST  - DEP NOV 23  8987100EHFC7 | $ | 1,832.95 |
| 11/24/2023 | External Deposit TOAST  - DEP NOV 22  7867300EG0CB | $ | 2,742.40 |
| 11/24/2023 | External Deposit TOAST  - DEP NOV 22  13630600EFR45 | $ | 3,033.67 |
| 11/24/2023 | External Deposit TOAST  - DEP NOV 23  13630600EHS1W | $ | 3,411.79 |
| 11/24/2023 | External Deposit TOAST  - DEP NOV 23  7867300EH48W | $ | 3,665.31 |
| 11/24/2023 | External Deposit TOAST  - DEP NOV 22  9008100EGMAB | $ | 5,214.18 |
| 11/24/2023 | External Deposit TOAST  - DEP NOV 23  9008100EH4U4 | $ | 5,327.59 |
| 11/27/2023 | Deposit Business Mobile Deposit | $ | 42.62 |
| 11/27/2023 | Deposit Online Banking Transfer from 3621814214 CK | $ | 1,200.00 |
| 11/27/2023 | External Deposit TOAST  - DEP NOV 26  8987100EKNK5 | $ | 1,832.65 |
| 11/27/2023 | External Deposit TOAST  - DEP NOV 26  7867300EK55U | $ | 3,625.57 |
| 11/27/2023 | External Deposit TOAST  - DEP NOV 25  7867300EJ1ZC | $ | 4,299.25 |
| 11/27/2023 | External Deposit TOAST  - DEP NOV 26  9008100EK4FM | $ | 4,406.70 |
| 11/27/2023 | External Deposit TOAST  - DEP NOV 26  13630600EK7CS | $ | 4,805.50 |
| 11/27/2023 | External Deposit TOAST  - DEP NOV 25  13630600EIZ7U | $ | 7,081.36 |
| 11/27/2023 | External Deposit TOAST  - DEP NOV 24  9008100EI76G | $ | 23,035.46 |
| 11/28/2023 | External Deposit TOAST  - DEP NOV 27  7867300ELKO1 | $ | 2,565.70 |
| 11/28/2023 | External Deposit TOAST  - DEP NOV 27  13630600EL427 | $ | 2,987.54 |
| 11/28/2023 | External Deposit TOAST  - DEP NOV 27  9008100ELKRU | $ | 9,356.89 |

| | | | | |
|---|---|---|---|---|
| 11/29/2023 | External Deposit TOAST - DEP NOV 28 | 8986100EM5TR | $ | 24.12 |
| 11/29/2023 | External Deposit TOAST - DEP NOV 28 | 7867300EMGAQ | $ | 1,770.91 |
| 11/29/2023 | External Deposit TOAST - DEP NOV 28 | 13630600EMPNR | $ | 2,639.01 |
| 11/30/2023 | External Deposit TOAST - DEP NOV 29 | 8987100ENQD4 | $ | 1,283.45 |
| 11/30/2023 | External Deposit TOAST - DEP NOV 29 | 7867300ENKZK | $ | 2,145.36 |
| 11/30/2023 | External Deposit TOAST - DEP NOV 29 | 13630600ENNLK | $ | 3,109.93 |
| 11/30/2023 | External Deposit TOAST - DEP NOV 29 | 9008100ENGJL | $ | 3,837.78 |
| | | | $ | 387,866.65 |

| DATE | CHECK # | PAYEE | PURPOSE | | DEBIT AMOUNT |
|------|---------|-------|---------|---|---------------|
| 11/01/2023 | 11328 | Bersain Gutierez | Payroll | $ | 3,514.25 |
| 11/01/2023 | 6775 | Columbia | Liquor | $ | 1,678.96 |
| 11/01/2023 | 6761 | Columbia | Liquor | $ | 2,409.95 |
| 11/01/2023 | 11317 | Esli Martinez | Payroll | $ | 2,071.21 |
| 11/01/2023 | 6765 | Hellbent | Liquor | $ | 330.00 |
| 11/01/2023 | 6762 | Jellyfish Brewing | Liquor | $ | 716.00 |
| 11/01/2023 | 6773 | Margarito Martinez | Payroll | $ | 2,607.11 |
| 11/01/2023 | 6764 | Natural Wave | Repairs | $ | 436.00 |
| 11/01/2023 | 11314 | Richard Ramirez | Payroll | $ | 2,366.39 |
| 11/01/2023 | 6774 | Rodrigo Martinez | Payroll | $ | 2,091.56 |
| 11/01/2023 | 800135 | US Bank | Truck Payment | $ | 452.48 |
| 11/01/2023 | | External Withdrawal KFHPW  - WEB PAYMNT | Health Insurance | $ | 1,431.63 |
| 11/01/2023 | | External Withdrawal KFHPWOPTIONS  - WEB PAYMNT | Health Insurance | $ | 8,733.04 |
| 11/01/2023 | | External Withdrawal THE HANOVER INSU BILLPAY - BILLPAY  THE HANOVER INS | Insurance | $ | 2,593.17 |
| 11/01/2023 | | POS Withdrawal  AMAZON.COM          SEATTLE WAUS | Kitchen Supplies | $ | 10.95 |
| 11/02/2023 | 11301 | Alexandra Martinez | Payroll | $ | 969.35 |
| 11/02/2023 | 6638 | City of Seattle | Permits | $ | 527.50 |
| 11/02/2023 | 6768 | Columbia | Liquor | $ | 287.52 |
| 11/02/2023 | 6767 | Southern | Liquor | $ | 3,538.11 |
| 11/02/2023 | 6759 | Walter Nelson | Paper Goods | $ | 130.48 |
| 11/02/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 25.00 |
| 11/02/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 25.00 |
| 11/02/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 1,000.00 |
| 11/02/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 1,266.71 |
| 11/02/2023 | | External Withdrawal BANKCARD DEPOSIT - MTHLY FEES  912200720862 | Bank Fees | $ | 90.94 |
| 11/02/2023 | | External Withdrawal BANKCARD DEPOSIT - MTHLY FEES  912200720870 | Bank Fees | $ | 90.94 |
| 11/02/2023 | | External Withdrawal BANKCARD DEPOSIT - MTHLY FEES  912200720888 | Bank Fees | $ | 90.94 |
| 11/02/2023 | | POS Withdrawal GOOGLE *SVCSHUXLEYWALL 1600 AMPHITHEATRE PKWY Mountain ViewC | Utilities | $ | 188.23 |
| 11/02/2023 | | POS Withdrawal INTERNATIONAL PARKING 2724 6TH AVENUE SOUTH 2206-326-5000 WA | Parking | $ | 355.54 |
| 11/02/2023 | | POS Withdrawal NST THE HOME DEPOT 002469 2701 UTAH AVENUE SOUTH SEATTLE | Repairs | $ | 14.30 |
| 11/02/2023 | | POS Withdrawal WWW.OVATIONUP.COM 833 WEST 1800 NORTH   MAPLETON    UTUS | Marketing | $ | 1,050.00 |
| 11/02/2023 | | Owner Draw | JH Draw | $ | 986.32 |
| 11/03/2023 | 6778 | Brendan Lacy | Payroll | $ | 2,525.90 |
| 11/03/2023 | 11349 | Erika Arriaga | Payroll | $ | 1,457.91 |
| 11/03/2023 | 11323 | Jordyn Pecoraro | Payroll | $ | 1,234.99 |
| 11/03/2023 | 11342 | Moises Martinez | Payroll | $ | 1,750.00 |
| 11/03/2023 | 6757 | Rosario Marroquin | Payroll | $ | 3,705.62 |
| 11/03/2023 | | External Withdrawal Burbs Burgers Burbs Burgers - TOAST PAYR  1161630473 | Payroll | $ | 614.16 |
| 11/03/2023 | | External Withdrawal TRIPLE B CORP D/  - CONS COLL | Food Purchase | $ | 452.10 |
| 11/03/2023 | 6784 | On Us Check Cashed 6784 | Payroll | $ | 1,911.44 |
| 11/04/2023 | 6755 | Columbia | Liquor | $ | 89.00 |
| 11/04/2023 | | POS Withdrawal COMCAST CABLE COMM 15815 25th Ave     800-COMCAST  WAUS | Utilities | $ | 428.34 |
| 11/04/2023 | | POS Withdrawal GOOGLE *GSUITE_huxleyw 1600 AMPHITHEATRE PKWY cc@google.comC | Utilities | $ | 649.33 |
| 11/05/2023 | | POS Withdrawal ADOBE INC. 345 PARK AVENUE 4085366000  CAUS | Marketing | $ | 59.77 |
| 11/06/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/06/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 10,000.00 |
| 11/06/2023 | | External Withdrawal STRATEGY EXECUTI PAYROLL TAX COLLECT - TAX COL | Payroll | $ | 23,076.47 |
| 11/06/2023 | | POS Withdrawal  GOOGLE *YOUTUBE TV MOUNTAIN VIEWCAUS | Utilities | $ | 98.88 |
| 11/06/2023 | | POS Withdrawal  PAYPAL *STRATA ARCH   SAN JOSE    CAUS | Administrative Fees | $ | 1,248.00 |
| 11/06/2023 | | Owner Withdrawal | JH Draw | $ | 2,500.00 |
| 11/07/2023 | 11324 | Alejandro Vargas | Payroll | $ | 1,541.93 |
| 11/07/2023 | 6780 | Bersain Gutierez | Exp Reimb. | $ | 2,506.00 |
| 11/07/2023 | 6785 | Columbia | Liquor | $ | 435.06 |

| Date | Check # | Name | Category | | Amount |
|------|---------|------|----------|---|--------|
| 11/07/2023 | 6739 | Edgar Morales | Payroll | $ | 150.50 |
| 11/07/2023 | 11312 | Edgar Morales | Payroll | $ | 1,620.51 |
| 11/07/2023 | 6792 | Jellyfish Brewing | Liquor | $ | 537.00 |
| 11/07/2023 | 6791 | Southern | Liquor | $ | 492.30 |
| 11/07/2023 | 6790 | Walter Nelson | Paper Goods | $ | 753.37 |
| 11/08/2023 | 6781 | Alan De Los Santos | Payroll | $ | 1,331.50 |
| 11/08/2023 | 6782 | Bersain Gutierez | Payroll_ Exp | $ | 511.38 |
| 11/08/2023 | 11345 | Janna Holthusen | Payroll | $ | 902.14 |
| 11/08/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/08/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 1,500.00 |
| 11/08/2023 | | POS Withdrawal COMCAST CABLE COMM 15815 25th Ave     800-COMCAST  WAUS | Utilities | $ | 177.92 |
| 11/08/2023 | | POS Withdrawal RAYDIANT 35 STILLMAN ST SAN FRANCISCOCAUS | Marketing | $ | 270.00 |
| 11/09/2023 | 11358 | Daniel Portillo | Payroll | $ | 1,489.66 |
| 11/09/2023 | 11375 | Jimmy Salgado | Payroll | $ | 2,070.48 |
| 11/09/2023 | 11368 | Jordyn Pecoraro | Payroll | $ | 2,357.39 |
| 11/09/2023 | 800138 | Paradise G LLC | Georgetown Rent | $ | 2,300.00 |
| 11/09/2023 | 6766 | Southern | Liquor | $ | 96.87 |
| 11/09/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/09/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 1,065.25 |
| 11/09/2023 | | POS Withdrawal 8004468848 INTUIT  18004INTUIT MOUNTAIN VIEWCAUS | Administrative Fees | $ | 368.50 |
| 11/09/2023 | | POS Withdrawal ACE PARKING 3286 400 BELLEVUE WAY NE  BELLVUE     WAUS | Parking | $ | 9.00 |
| 11/09/2023 | | Owner Withdrawal | JH Draw | $ | 2,607.73 |
| 11/09/2023 | | Owner Withdrawal | JH Draw | $ | 1,000.00 |
| 11/10/2023 | 11361 | Alexei Rodriguez | Payroll | $ | 1,181.13 |
| 11/10/2023 | 11394 | Anais Stubing | Payroll | $ | 1,246.94 |
| 11/10/2023 | 11354 | Andrew Greene | Payroll | $ | 1,130.56 |
| 11/10/2023 | 11365 | Anh Tran | Payroll | $ | 900.22 |
| 11/10/2023 | 11371 | Anna Arriaga | Payroll | $ | 1,042.61 |
| 11/10/2023 | 6795 | Bersain Gutierez | Exp Reimb. | $ | 733.00 |
| 11/10/2023 | 11367 | Brendan Lacy | Payroll | $ | 1,483.72 |
| 11/10/2023 | 11372 | Carlos Cortez | Payroll | $ | 567.99 |
| 11/10/2023 | 6796 | Eastside Tap | Repairs | $ | 263.43 |
| 11/10/2023 | 11355 | Eduardo Lopez | Payroll | $ | 1,735.24 |
| 11/10/2023 | 11392 | Erika Arriaga | Payroll | $ | 1,653.42 |
| 11/10/2023 | 11390 | Reyes Gamaliel | Payroll | $ | 1,464.58 |
| 11/10/2023 | 6789 | Southern | Liquor | $ | 147.36 |
| 11/10/2023 | 6787 | Walter Nelson | Paper Goods | $ | 940.25 |
| 11/10/2023 | | External Withdrawal Toast, Inc  - Toast, Inc  ST-X9Q2Y2E0X4O1 | Toast Fees | $ | 54.53 |
| 11/10/2023 | | External Withdrawal TRIPLE B CORP D/  - CONS COLL | Food Purchase | $ | 600.45 |
| 11/10/2023 | | Owner Withdrawal | JH Draw | $ | 400.00 |
| 11/11/2023 | | POS Withdrawal CHEFSTORE 7551 1760 4TH AVE SOUTH    SEATTLE     WAUS | Food Purchase | $ | 37.85 |
| 11/13/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/13/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/13/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/13/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 1,200.00 |
| 11/13/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 6,156.87 |
| 11/13/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 10,000.00 |
| 11/13/2023 | | External Withdrawal PIONEER SQUARE  - CASHCD T0002188 | Pioneer Square Rent | $ | 4,172.45 |
| 11/13/2023 | | External Withdrawal Toast, Inc  - Toast, Inc  ST-J7I6M1I5V9W7 | Toast Fees | $ | 744.14 |
| 11/13/2023 | | External Withdrawal Toast, Inc  - Toast, Inc  ST-O8E7V5T8A7W7 | Toast Fees | $ | 628.79 |
| 11/13/2023 | | External Withdrawal Toast, Inc  - Toast, Inc  ST-P1M4I3R1G7A2 | Toast Fees | $ | 518.54 |
| 11/13/2023 | | External Withdrawal Toast, Inc  - Toast, Inc  ST-Q3F6R9J8Q4Z3 | Toast Fees | $ | 628.79 |
| 11/13/2023 | 11311 | On Us Check Cashed 11311 | Payroll | $ | 2,356.64 |
| 11/13/2023 | 11366 | On Us Check Cashed 11366 | Payroll | $ | 2,233.16 |
| 11/13/2023 | 11380 | On Us Check Cashed 11380 | Payroll | $ | 1,540.65 |
| 11/13/2023 | | POS Withdrawal  AMAZON.COM       SEATTLE WAUS | Kitchen Supplies | $ | 28.65 |
| 11/13/2023 | | POS Withdrawal  IN  NORTHWEST KITCHEN ETUKWILA      WAUS | Kitchen Supplies | $ | 727.65 |
| 11/13/2023 | | Owner Withdrawal | JH Draw | $ | 7,500.00 |
| 11/13/2023 | | Withdrawal Payroll Reimbursement for Seth R. | Payroll | $ | 4,503.12 |
| 11/14/2023 | 11383 | Alan De Los Santos | Payroll | $ | 894.07 |
| 11/14/2023 | 11370 | Alejandro Vargas | Payroll | $ | 2,207.11 |
| 11/14/2023 | 11391 | Andres Jimenez | Payroll | $ | 396.22 |
| 11/14/2023 | 6812 | Bersain Gutierez | Payroll_ Exp | $ | 529.00 |

| Date | Check # | Payee | Category | | Amount |
|------|---------|-------|----------|---|--------|
| 11/14/2023 | 6806 | Bersain Gutierez | Exp Reimb. | $ | 3,676.77 |
| 11/14/2023 | 11262 | Brandy Bowling | Payroll | $ | 2,128.31 |
| 11/14/2023 | 6800 | Columbia | Liquor | $ | 1,999.70 |
| 11/14/2023 | 11385 | eliel ruiz | Payroll | $ | 1,797.74 |
| 11/14/2023 | 11388 | Ingri Recuero | Payroll | $ | 1,768.24 |
| 11/14/2023 | 6799 | Jellyfish Brewing | Liquor | $ | 537.00 |
| 11/14/2023 | 11386 | Joselyn De los Santos | Payroll | $ | 1,262.92 |
| 11/14/2023 | 6786 | LGC Hospitality | Payroll | $ | 703.46 |
| 11/14/2023 | 6803 | Moises Martinez | Payroll | $ | 240.00 |
| 11/14/2023 | 11359 | Richard Ramirez | Payroll | $ | 2,485.20 |
| 11/14/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/14/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 3,000.00 |
| 11/14/2023 | | POS Withdrawal AMAZON.COM         SEATTLE WAUS | Kitchen Supplies | $ | 28.65 |
| 11/14/2023 | | Withdrawal Bersain NSF payroll check partial | Payroll | $ | 2,000.00 |
| 11/14/2023 | | Withdrawal Bersain NSF reimbursement | Payroll | $ | 2,300.00 |
| 11/15/2023 | 6810 | Alexander Gow | Permits | $ | 897.44 |
| 11/15/2023 | 6809 | Hellbent | Liquor | $ | 405.00 |
| 11/15/2023 | 6801 | Isai Martinez | Payroll | $ | 800.00 |
| 11/15/2023 | 6816 | Margarito Martinez | Payroll | $ | 2,434.75 |
| 11/15/2023 | 6797 | Obec | Liquor | $ | 423.00 |
| 11/15/2023 | 6813 | Seth Richardson | Truck Payment | $ | 1,500.00 |
| 11/15/2023 | 6811 | Walter Nelson | Paper Goods | $ | 1,382.52 |
| 11/15/2023 | | POS Withdrawal COMCAST CABLE COMM 15815 25th Ave     800-COMCAST WAUS | Utilities | $ | 136.53 |
| 11/15/2023 | | POS Withdrawal COMCAST CABLE COMM 15815 25th Ave     800-COMCAST WAUS | Utilities | $ | 486.46 |
| 11/15/2023 | | Withdrawal Cashier's Check SOUTHERN_LIQUOR | Payroll | $ | 2,321.77 |
| 11/16/2023 | 6818 | Bersain Gutierez | Exp Reimb. | $ | 2,000.00 |
| 11/16/2023 | 11356 | Carlos Morales | Payroll | $ | 2,113.94 |
| 11/16/2023 | 6827 | Maribel Martinez | Payroll | $ | 1,986.55 |
| 11/16/2023 | 6804 | Milton Martinez | Payroll | $ | 500.00 |
| 11/16/2023 | 6826 | Milton Martinez | Payroll | $ | 2,003.69 |
| 11/16/2023 | 6825 | Milton Martinez | Payroll | $ | 2,033.45 |
| 11/16/2023 | 6824 | Milton Martinez | Payroll | $ | 2,281.86 |
| 11/16/2023 | 6823 | Rodrigo Martinez | Payroll | $ | 2,080.26 |
| 11/16/2023 | 6798 | Walter Nelson | Paper Goods | $ | 146.80 |
| 11/16/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/16/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 550.00 |
| 11/16/2023 | | External Withdrawal LINEN RENTAL SUP  - oct month  2106-01 | Kitchen Supplies | $ | 856.59 |
| 11/16/2023 | | External Withdrawal LINEN RENTAL SUP  - oct month  6149-01 | Kitchen Supplies | $ | 222.85 |
| 11/16/2023 | | External Withdrawal LINEN RENTAL SUP  - oct month  6149-02 | Kitchen Supplies | $ | 444.49 |
| 11/16/2023 | | POS Withdrawal  IN  NATURAL WAVE RC INCAUBURN         WAUS | Kitchen Supplies | $ | 112.00 |
| 11/16/2023 | | POS Withdrawal  IN  NATURAL WAVE RC INCAUBURN         WAUS | Kitchen Supplies | $ | 160.00 |
| 11/16/2023 | | POS Withdrawal  IN  NATURAL WAVE RC INCAUBURN         WAUS | Kitchen Supplies | $ | 160.00 |
| 11/16/2023 | | POS Withdrawal  IN  NATURAL WAVE RC INCAUBURN         WAUS | Kitchen Supplies | $ | 192.00 |
| 11/17/2023 | 6831 | Ingrid Rodriqueaz | Payroll | $ | 114.00 |
| 11/17/2023 | 11393 | Isai Martinez | Payroll | $ | 658.69 |
| 11/17/2023 | 11387 | Moises Martinez | Payroll | $ | 1,572.69 |
| 11/17/2023 | 6832 | Rose Honeyman | Payroll | $ | 2,333.20 |
| 11/17/2023 | | External Withdrawal TRIPLE B CORP D/  - CONS COLL | Food Purchase | $ | 462.17 |
| 11/17/2023 | | Owner Withdrawal | JH Draw | $ | 757.94 |
| 11/17/2023 | | Withdrawal Sasha nsf reimburse | Payroll | $ | 2,295.37 |
| 11/18/2023 | 6815 | Patriot Fire | Repairs | $ | 743.09 |
| 11/18/2023 | 6833 | Quintin Sweeney | Payroll | $ | 854.53 |
| 11/18/2023 | 6808 | Southern | Liquor | $ | 32.29 |
| 11/18/2023 | 6829 | Walter Nelson | Paper Goods | $ | 73.40 |
| 11/20/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/20/2023 | | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/20/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 1,200.00 |
| 11/20/2023 | | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 10,000.00 |
| 11/20/2023 | | External Withdrawal STRATEGY EXECUTI PAYROLL TAX COLLECT - TAX COL | Payroll | $ | 21,615.43 |
| 11/20/2023 | | External Withdrawal Toast, Inc  - Toast, Inc  ST-B6E3J7Y4Y8D2 | Toast Fees | $ | 35.35 |
| 11/20/2023 | | External Withdrawal Toast, Inc  - Toast, Inc  ST-F0W1B7Q5J0X8 | Toast Fees | $ | 82.58 |

| Date | Description | Category | | Amount |
|------|-------------|----------|---|-------:|
| 11/20/2023 | External Withdrawal Toast, Inc - Toast, Inc ST-I7M1R6W0E6H6 | Toast Fees | $ | 82.69 |
| 11/20/2023 | External Withdrawal Toast, Inc - Toast, Inc ST-K4E9V5J0K1X9 | Toast Fees | $ | 2.71 |
| 11/20/2023 | External Withdrawal Toast, Inc - Toast, Inc ST-N1P4Z8D8F6Q9 | Toast Fees | $ | 63.66 |
| 11/20/2023 | POS Withdrawal Amazon.com*885V32T23 440 Terry Ave N   Amzn.com/billWAU | Kitchen Supplies | $ | 514.46 |
| 11/20/2023 | Owner Withdrawal | JH Draw | $ | 2,500.00 |
| 11/21/2023 6828 | CFM Heating | Repairs | $ | 2,364.86 |
| 11/21/2023 11389 | Janna Holthusen | Payroll | $ | 938.65 |
| 11/21/2023 6834 | Jellyfish Brewing | Liquor | $ | 358.00 |
| 11/21/2023 6835 | Jellyfish Brewing | Liquor | $ | 1,272.03 |
| 11/21/2023 6841 | Seth Richardson | Exp Reimb. | $ | 595.37 |
| 11/21/2023 11351 | Seth Richardson | Payroll | $ | 4,607.73 |
| 11/21/2023 6837 | Southern | Liquor | $ | 1,332.61 |
| 11/21/2023 6836 | Walter Nelson | Paper Goods | $ | 1,193.68 |
| 11/21/2023 | External Withdrawal Toast, Inc - Toast, Inc ST-N3N0T6W8P6S1 | Toast Fees | $ | 601.23 |
| 11/21/2023 | POS Withdrawal Amazon.com*IK1WC3H13 440 Terry Ave N   Amzn.com/billWAU | Kitchen Supplies | $ | 533.93 |
| 11/21/2023 | POS Withdrawal AMAZON.COM*J39LP4AP3 440 TERRY AVE N.   SEATTLE   WAU | Kitchen Supplies | $ | 533.93 |
| 11/21/2023 | POS Withdrawal AMZN Mktp US*H208X60D3 440 Terry Ave N   Amzn.com/billW | Kitchen Supplies | $ | 331.20 |
| 11/21/2023 | Withdrawal BERSAIN REIMBURSEMENT | Payroll | $ | 500.00 |
| 11/22/2023 6840 | Hellbent | Liquor | $ | 990.00 |
| 11/22/2023 | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/22/2023 | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 500.00 |
| 11/22/2023 | Withdrawal BERSAIN PAYROLL SOUTHERN REIMBURSEMENT | Payroll | $ | 3,300.00 |
| 11/22/2023 | Withdrawal RAYDIANT REIMB. | Marketing | $ | 150.00 |
| 11/24/2023 | External Withdrawal Toast, Inc - Toast, Inc ST-J8R5F4A3L4C3 | Toast Fees | $ | 21.75 |
| 11/24/2023 | External Withdrawal Toast, Inc - Toast, Inc ST-Q7I5D9J6U7O1 | Toast Fees | $ | 826.83 |
| 11/24/2023 | External Withdrawal TRIPLE B CORP D/ - CONS COLL | Food Purchase | $ | 545.27 |
| 11/24/2023 11418 | On Us Check Cashed 11418 | Payroll | $ | 1,947.96 |
| 11/24/2023 | POS Withdrawal Google YouTube TV 1600 Amphitheatre PArkwMountain ViewCAUS | Utilities | $ | 92.12 |
| 11/24/2023 | POS Withdrawal Google YouTube TV 1600 Amphitheatre PArkwMountain ViewCAUS | Utilities | $ | 92.12 |
| 11/24/2023 | Owner Withdrawal | JH Draw | $ | 2,500.00 |
| 11/25/2023 6842 | AB | Liquor | $ | 417.00 |
| 11/25/2023 11412 | Alejandro Vargas | Payroll | $ | 1,491.28 |
| 11/25/2023 11413 | Ana Arriaga | Payroll | $ | 527.28 |
| 11/25/2023 11408 | Anh Tran | Payroll | $ | 900.22 |
| 11/25/2023 11401 | Daniel Portillo | Payroll | $ | 1,535.79 |
| 11/25/2023 11426 | eliel ruiz | Payroll | $ | 1,313.90 |
| 11/25/2023 11433 | Erika Arriaga | Payroll | $ | 1,677.38 |
| 11/25/2023 11430 | Ingri Recuero | Payroll | $ | 1,485.96 |
| 11/25/2023 11417 | Jimmy Salgado | Payroll | $ | 1,515.03 |
| 11/25/2023 11420 | Jose Lavariega | Payroll | $ | 1,406.56 |
| 11/25/2023 11403 | Margarito Martinez | Payroll | $ | 2,199.28 |
| 11/25/2023 11428 | Moises Martinez | Payroll | $ | 2,144.88 |
| 11/25/2023 11425 | Rodrigo Martinez | Payroll | $ | 2,011.15 |
| 11/25/2023 | Withdrawal EDUARDO LOPEZ PAYROLL REIMB | Payroll | $ | 2,085.98 |
| 11/26/2023 | POS Withdrawal CHEFSTORE 7551 1760 4TH AVE SOUTH   SEATTLE   WAUS | Food Purchase | $ | 201.56 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 600.00 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 1,200.00 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 1,500.00 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 9,700.00 |
| 11/27/2023 | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 10,000.00 |
| 11/27/2023 | External Withdrawal AscentiumCapital 0000000000000051226 - LEASECHG  164223 | Equipment Lease | $ | 183.62 |
| 11/27/2023 11409 | On Us Check Cashed 11409 | Payroll | $ | 2,318.50 |
| 11/27/2023 11421 | On Us Check Cashed 11421 | Payroll | $ | 2,111.28 |
| 11/27/2023 11432 | On Us Check Cashed 11432 | Payroll | $ | 1,436.69 |
| 11/27/2023 | Owner Withdrawal | JH Draw | $ | 3,500.00 |

| | | | | |
|---|---|---|---|---|
| | Withdrawal ROSARIO GALINDO OUTSTANDING | | | |
| 11/27/2023 | PAYROLL | Payroll | $ | 7,000.00 |
| 11/28/2023 11424 | Alan De Los Santos | Payroll | $ | 418.69 |
| 11/28/2023 11435 | Anais Stubing | Payroll | $ | 1,288.93 |
| 11/28/2023 11414 | Carlos Cortez | Liquor | $ | 525.84 |
| 11/28/2023 6847 | Columbia | Liquor | $ | 1,791.50 |
| 11/28/2023 6845 | Jellyfish Brewing | Liquor | $ | 537.00 |
| 11/28/2023 11411 | Jordyn Pecoraro | Payroll | $ | 1,849.97 |
| 11/28/2023 11427 | Joselyn De los Santos | Payroll | $ | 1,229.28 |
| 11/28/2023 11422 | Maribel Martinez | Payroll | $ | 1,983.65 |
| 11/28/2023 11406 | Milton Martinez | Payroll | $ | 2,378.56 |
| 11/28/2023 | External Withdrawal KFHPW - WEB PAYMNT | Health Insurance | $ | 1,755.16 |
| 11/28/2023 | External Withdrawal KFHPWOPTIONS - WEB PAYMNT | Health Insurance | $ | 5,917.09 |
| 11/28/2023 | POS Withdrawal COMCAST CABLE COMM 15815 25th Ave 800-COMCAST WAUS | Utilities | $ | 797.41 |
| 11/28/2023 | POS Withdrawal WALTER E NELSON CO OF 813 44TH STREET NW AUBURN WA | Kitchen Supplies | $ | 2,037.50 |
| 11/28/2023 | POS Withdrawal WWW.OVATIONUP.COM 833 WEST 1800 NORTH MAPLETON UTUS | Marketing | $ | 1,050.00 |
| 11/28/2023 | Withdrawal PLUMBING REPAIR P SQUARE | Payroll | $ | 1,200.00 |
| 11/29/2023 6776 | Eastside Tap | Repairs | $ | 111.35 |
| 11/29/2023 11434 | Isai Martinez | Payroll | $ | 994.65 |
| 11/29/2023 11431 | Janna Holthusen | Payroll | $ | 978.46 |
| 11/29/2023 6846 | Walter Nelson | Paper Goods | $ | 1,518.80 |
| 11/29/2023 11429 | Yoseth Cruz | Payroll | $ | 641.86 |
| 11/29/2023 | POS Withdrawal CHEFSTORE 7551 1760 4TH AVE SOUTH SEATTLE WAUS | Food Purchase | $ | 29.24 |
| 11/29/2023 | POS Withdrawal KING COUNTY PUBLIC ENV 401 5TH AVE 8888916064 W | Permits | $ | 919.20 |
| 11/30/2023 11400 | Carlos Morales | Payroll | $ | 2,004.53 |
| 11/30/2023 6844 | Postdoc | Liquor | $ | 440.00 |
| 11/30/2023 | Descriptive Withdrawal Outgoing Wire Fee | Bank Fees | $ | 20.00 |
| 11/30/2023 | Descriptive Withdrawal Outgoing Wire Transfer | Food Purchase | $ | 500.00 |
| 11/30/2023 | External Withdrawal TOMLINSON LINEN 84870052323078 - 5102614400 4377272844 | Kitchen Supplies | $ | 687.94 |
| 11/30/2023 | External Withdrawal TOMLINSON LINEN 84870052323078 - 5102614400 4377275544 | Kitchen Supplies | $ | 565.84 |
| 11/30/2023 11397 | On Us Check Cashed 11397 | Payroll | $ | 2,540.07 |
| 11/30/2023 | POS Withdrawal GOOGLE *YOUTUBE TV MOUNTAIN VIEWCAUS | Utilities | $ | 5.42 |
| 11/30/2023 | POS Withdrawal GOOGLE *YOUTUBE TV MOUNTAIN VIEWCAUS | Utilities | $ | 107.58 |
| 11/30/2023 | POS Withdrawal CHEFSTORE 7551 1760 4TH AVE SOUTH SEATTLE WAUS | Food Purchase | $ | 3.79 |
| 11/30/2023 | Withdrawal Cashier's Check + Fee | Payroll | $ | 579.41 |
| | | | $ | 405,400.63 |

# STATEMENT OF ACCOUNTS



HWC Burbs Burgers LLC                                    000000
121 S King St
Seattle, WA 98104-3115

Statement Period: 11/01/2023 - 11/30/2023                                    3480123

## Summary of Deposit Account Activity

|  | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 9573 | 0.00 | | | | 0.00 |
| Business Basic Checking | 9630 | 20,986.60 | (405,400.63) | 387,866.65 | | 3,452.62 |

| *Including the following Fees | Statement Period Total | 2023 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 440.00 |

## Deposit Account Activity

### Business Member Share Savings - 9573

*0.00% Annual Percentage Yield Earned for 30 day period*          *0.50% dividends from 11/01/23*
*Average Daily Balance: $0.00*
*Year-to-date dividends: $5.84*

### Business Basic Checking - 9630

#### Deposits

| Date | Amount | Transaction Description |
|---|---|---|
| 11/01 | 8,951.50 | External Deposit TOAST - DEP OCT 31  9008100DPSSZ |
| 11/01 | 2,468.19 | External Deposit TOAST - DEP OCT 31  7867300DPT58 |
| 11/01 | 2,394.48 | External Deposit TOAST - DEP OCT 31  13630600DQ8IC |
| 11/02 | 4,051.59 | External Deposit TOAST - DEP NOV 01  9008100DQTE0 |
| 11/02 | 2,292.16 | External Deposit TOAST - DEP NOV 01  7867300DQTR2 |
| 11/02 | 2,122.02 | External Deposit TOAST - DEP NOV 01  13630600DRA2D |
| 11/02 | 1,379.95 | External Deposit TOAST - DEP NOV 01  8987100DREGP |
| 11/03 | 4,824.23 | External Deposit TOAST - DEP NOV 02  9008100DSII6 |
| 11/03 | 3,299.06 | External Deposit TOAST - DEP NOV 02  13630600DS35M |
| 11/03 | 2,896.79 | External Deposit TOAST - DEP NOV 02  7867300DSIE9 |
| 11/03 | 1,344.95 | External Deposit TOAST - DEP NOV 02  8987100DSKKW |
| 11/03 | 96.87 | Eff. 11-03 Check 6766  (Rejected) |
| 11/03 | 379.00 | Eff. 11-03 Check 6754  (Rejected) |
| 11/03 | 1,065.25 | Eff. 11-03 Check 6783  (Rejected) |
| 11/03 | 2,503.12 | Eff. 11-03 Check 6777  (Rejected) |

800-233-2328
becu.org

Direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, WA 98124-9750

102070 REV 8/19

Case 23-11919-MLB   Doc 54   Filed 01/05/24   Ent. 01/05/24 09:48:18   Pg. 14 of 24

# Deposit Account Activity (continued)

**Deposits** (continued)

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 11/06 | 5,869.12 | External Deposit TOAST  - DEP NOV 03  9008100DT7ZN |
| 11/06 | 4,935.37 | External Deposit TOAST  - DEP NOV 04  9008100DUGWK |
| 11/06 | 4,298.20 | External Deposit TOAST  - DEP NOV 05  7867300DVXG8 |
| 11/06 | 4,116.53 | External Deposit TOAST  - DEP NOV 04  7867300DUFIB |
| 11/06 | 3,685.14 | External Deposit TOAST  - DEP NOV 05  13630600DW0N7 |
| 11/06 | 3,605.59 | External Deposit TOAST  - DEP NOV 05  9008100DW7OB |
| 11/06 | 3,174.26 | External Deposit TOAST  - DEP NOV 04  13630600DURNP |
| 11/06 | 2,684.10 | External Deposit TOAST  - DEP NOV 03  7867300DT6KI |
| 11/06 | 2,495.44 | External Deposit TOAST  - DEP NOV 03  13630600DTCCT |
| 11/06 | 2,174.51 | External Deposit TOAST  - DEP NOV 05  8987100DVU7V |
| 11/06 | 2,051.06 | External Deposit TOAST  - DEP NOV 03  8987100DTXYK |
| 11/06 | 1,800.89 | External Deposit TOAST  - DEP NOV 04  8987100DUZXA |
| 11/07 | 3,697.34 | External Deposit TOAST  - DEP NOV 06  7867300DXJXH |
| 11/07 | 2,562.85 | External Deposit TOAST  - DEP NOV 06  13630600DXCNJ |
| 11/07 | 19.11 | External Deposit TOAST  - DEP NOV 06  9008100DXGUA |
| 11/06 | 2,529.30 | Eff. 11-06 Check 11165  (Rejected) |
| 11/06 | 9,100.00 | Eff. 11-06 Check 800140  (Rejected) |
| 11/08 | 2,560.27 | External Deposit TOAST  - DEP NOV 07  13630600DXNVD |
| 11/08 | 2,065.15 | External Deposit TOAST  - DEP NOV 07  7867300DY7OV |
| 11/07 | 4,607.73 | Eff. 11-07 Check 11306  (Rejected) |
| 11/09 | 5,046.06 | External Deposit TOAST  - DEP NOV 08  9008100DZKA6 |
| 11/09 | 3,093.76 | External Deposit TOAST  - DEP NOV 08  13630600DZIUW |
| 11/09 | 2,052.56 | External Deposit TOAST  - DEP NOV 08  7867300DYOGB |
| 11/09 | 1,586.67 | External Deposit TOAST  - DEP NOV 08  8987100DYUGJ |
| 11/09 | 39.60 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 |
| 11/09 | 28.78 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 |
| 11/09 | 18.20 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 |
| 11/09 | 12.34 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 |
| 11/09 | 12.29 | External Deposit TOAST, INC.  - 20231031-1  617-682-0225 |
| 11/08 | 9,100.00 | Eff. 11-08 Check 800140  (Rejected) |
| 11/10 | 7,062.86 | External Deposit TOAST  - DEP NOV 09  9008100E03C8 |
| 11/10 | 3,377.60 | External Deposit TOAST  - DEP NOV 09  13630600E03VU |
| 11/10 | 2,974.32 | External Deposit TOAST  - DEP NOV 09  7867300E07YE |
| 11/10 | 1,512.86 | External Deposit TOAST  - DEP NOV 09  8987100DZULW |
| 11/09 | 1,736.77 | Eff. 11-09 Check 11362  (Rejected) |
| 11/09 | 1,750.08 | Eff. 11-09 Check 11382  (Rejected) |
| 11/09 | 1,768.24 | Eff. 11-09 Check 11388  (Rejected) |
| 11/09 | 1,904.31 | Eff. 11-09 Check 11379  (Rejected) |
| 11/09 | 2,037.50 | Eff. 11-09 Check 6788  (Rejected) |
| 11/09 | 2,080.26 | Eff. 11-09 Check 11384  (Rejected) |
| 11/09 | 2,260.37 | Eff. 11-09 Check 11364  (Rejected) |
| 11/09 | 2,281.86 | Eff. 11-09 Check 11363  (Rejected) |
| 11/09 | 2,434.75 | Eff. 11-09 Check 11360  (Rejected) |

## Deposit Account Activity (continued)

### Deposits (continued)

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 11/10 | 601.23 | External Withdrawal Toast, Inc - Toast, Inc ST-I9S2N5J7F7C0 (Rejected) |
| 11/10 | 146.80 | Eff. 11-10 Check 6798 (Rejected) |
| 11/10 | 240.00 | Eff. 11-10 Check 6802 (Rejected) |
| 11/10 | 436.00 | Eff. 11-10 Check 6805 (Rejected) |
| 11/10 | 1,353.31 | Eff. 11-10 Check 6794 (Rejected) |
| 11/10 | 1,362.77 | Eff. 11-10 Check 6758 (Rejected) |
| 11/10 | 1,696.85 | Eff. 11-10 Check 11376 (Rejected) |
| 11/10 | 1,986.55 | Eff. 11-10 Check 11381 (Rejected) |
| 11/10 | 2,286.77 | Eff. 11-10 Check 6807 (Rejected) |
| 11/10 | 2,333.20 | Eff. 11-10 Check 11373 (Rejected) |
| 11/10 | 2,540.07 | Eff. 11-10 Check 11308 (Rejected) |
| 11/10 | 2,540.07 | Eff. 11-10 Check 11353 (Rejected) |
| 11/10 | 3,514.25 | Eff. 11-10 Check 11374 (Rejected) |
| 11/13 | 13,826.86 | External Deposit TOAST - DEP NOV 11 9008100E2YAV |
| 11/13 | 6,206.28 | External Deposit TOAST - DEP NOV 12 9008100E3ZNX |
| 11/13 | 6,018.11 | External Deposit TOAST - DEP NOV 10 9008100E1JJF |
| 11/13 | 4,728.38 | External Deposit TOAST - DEP NOV 12 7867300E3YKT |
| 11/13 | 4,659.06 | External Deposit TOAST - DEP NOV 11 13630600E2PL8 |
| 11/13 | 4,369.10 | External Deposit TOAST - DEP NOV 12 13630600E47WN |
| 11/13 | 4,239.26 | External Deposit TOAST - DEP NOV 11 7867300E39RV |
| 11/13 | 3,730.67 | External Deposit TOAST - DEP NOV 10 13630600E1F19 |
| 11/13 | 3,054.11 | External Deposit TOAST - DEP NOV 10 7867300E1H4L |
| 11/13 | 2,226.32 | External Deposit TOAST - DEP NOV 11 8987100E3KOA |
| 11/13 | 1,684.23 | External Deposit TOAST - DEP NOV 12 8987100E4QA2 |
| 11/13 | 1,634.28 | External Deposit TOAST - DEP NOV 10 8987100E12QS |
| 11/14 | 21,491.64 | External Deposit TOAST - DEP NOV 13 9008100E5VV4 |
| 11/14 | 3,147.09 | External Deposit TOAST - DEP NOV 13 7867300E5J8S |
| 11/14 | 2,836.39 | External Deposit TOAST - DEP NOV 13 13630600E5KGE |
| 11/14 | 10.00 | External Deposit TOAST INC - ACH 617-682-0225 |
| 11/15 | 2,424.36 | External Deposit TOAST - DEP NOV 14 7867300E64YX |
| 11/15 | 1,986.36 | External Deposit TOAST - DEP NOV 14 13630600E6EYU |
| 11/15 | 21.67 | External Deposit TOAST - DEP NOV 14 9008100E6GOV |
| 11/16 | 5,083.51 | External Deposit TOAST - DEP NOV 15 9008100E73NN |
| 11/16 | 2,612.72 | External Deposit TOAST - DEP NOV 15 13630600E72EX |
| 11/16 | 2,346.40 | External Deposit TOAST - DEP NOV 15 7867300E75HH |
| 11/16 | 1,287.51 | External Deposit TOAST - DEP NOV 15 8987100E7EZQ |
| 11/17 | 5,371.09 | External Deposit TOAST - DEP NOV 16 9008100E8ACC |
| 11/17 | 2,934.56 | External Deposit TOAST - DEP NOV 16 13630600E9FHN |
| 11/17 | 2,341.71 | External Deposit TOAST - DEP NOV 16 7867300E8CAL |
| 11/17 | 1,780.51 | External Deposit TOAST - DEP NOV 16 8987100E8LZO |
| 11/17 | 2,647.10 | Eff. 11-17 Check 6819 (Rejected) |
| 11/20 | 6,321.92 | External Deposit TOAST - DEP NOV 18 9008100EB83D |
| 11/20 | 5,493.04 | External Deposit TOAST - DEP NOV 17 9008100E9X1C |

## Deposit Account Activity (continued)

**Deposits** (continued)

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 11/20 | 4,663.11 | External Deposit TOAST - DEP NOV 18 7867300EB73Z |
| 11/20 | 4,653.12 | External Deposit TOAST - DEP NOV 19 9008100ECND0 |
| 11/20 | 4,322.95 | External Deposit TOAST - DEP NOV 19 7867300ECOEF |
| 11/20 | 3,543.30 | External Deposit TOAST - DEP NOV 19 13630600ECPR5 |
| 11/20 | 3,370.81 | External Deposit TOAST - DEP NOV 18 13630600EAVEL |
| 11/20 | 2,955.21 | External Deposit TOAST - DEP NOV 17 7867300E9W2V |
| 11/20 | 2,872.68 | External Deposit TOAST - DEP NOV 17 13630600E9KMU |
| 11/20 | 2,298.20 | External Deposit TOAST - DEP NOV 19 8987100ED907 |
| 11/20 | 1,792.08 | External Deposit TOAST - DEP NOV 18 8987100EBEF0 |
| 11/20 | 1,724.62 | External Deposit TOAST - DEP NOV 17 8987100E9ZRN |
| 11/21 | 3,153.47 | External Deposit TOAST - DEP NOV 20 7867300EECO8 |
| 11/21 | 2,352.56 | External Deposit TOAST - DEP NOV 20 13630600EDWX0 |
| 11/22 | 2,633.55 | External Deposit TOAST - DEP NOV 21 7867300EEVO3 |
| 11/22 | 2,245.61 | External Deposit TOAST - DEP NOV 21 13630600EEMW7 |
| 11/22 | 18.57 | External Deposit TOAST - DEP NOV 21 9008100EFLER |
| 11/22 | 504.00 | Eff. 11-22 Check 6838 (Rejected) |
| 11/22 | 873.94 | Eff. 11-22 Check 11398 (Rejected) |
| 11/22 | 1,142.73 | Eff. 11-22 Check 11404 (Rejected) |
| 11/22 | 1,872.61 | Eff. 11-22 Check 11407 (Rejected) |
| 11/22 | 1,919.32 | Eff. 11-22 Check 11307 (Rejected) |
| 11/22 | 2,085.98 | Eff. 11-22 Check 11399 (Rejected) |
| 11/24 | 5,327.59 | External Deposit TOAST - DEP NOV 23 9008100EH4U5 |
| 11/24 | 5,214.18 | External Deposit TOAST - DEP NOV 22 9008100EGMAB |
| 11/24 | 3,665.31 | External Deposit TOAST - DEP NOV 23 7867300EH48W |
| 11/24 | 3,411.79 | External Deposit TOAST - DEP NOV 23 13630600EHS1W |
| 11/24 | 3,033.67 | External Deposit TOAST - DEP NOV 22 13630600EFR46 |
| 11/24 | 2,742.40 | External Deposit TOAST - DEP NOV 22 7867300EG0CB |
| 11/24 | 1,832.95 | External Deposit TOAST - DEP NOV 23 8987100EHFC8 |
| 11/24 | 1,484.23 | External Deposit TOAST - DEP NOV 22 8987100EGBL4 |
| 11/24 | 2,206.40 | Eff. 11-24 Check 11415 (Rejected) |
| 11/24 | 2,508.24 | Eff. 11-24 Check 11410 (Rejected) |
| 11/24 | 2,643.67 | Eff. 11-24 Check 11405 (Rejected) |
| 11/27 | 23,035.46 | External Deposit TOAST - DEP NOV 24 9008100EI76G |
| 11/27 | 7,081.36 | External Deposit TOAST - DEP NOV 25 13630600EIZ7U |
| 11/27 | 4,805.50 | External Deposit TOAST - DEP NOV 26 13630600EK7CS |
| 11/27 | 4,406.70 | External Deposit TOAST - DEP NOV 26 9008100EK4FM |
| 11/27 | 4,299.25 | External Deposit TOAST - DEP NOV 25 7867300EJ1ZC |
| 11/27 | 3,625.57 | External Deposit TOAST - DEP NOV 26 7867300EK55U |
| 11/27 | 1,832.65 | External Deposit TOAST - DEP NOV 26 8987100EKNK6 |
| 11/27 | 1,200.00 | Deposit Online Banking Transfer from 3621814214 CK |
| 11/27 | 42.62 | Deposit Business Mobile Deposit |
| 11/28 | 9,356.89 | External Deposit TOAST - DEP NOV 27 9008100ELKRU |
| 11/28 | 2,987.54 | External Deposit TOAST - DEP NOV 27 13630600EL428 |

## Deposit Account Activity (continued)

### Deposits (continued)

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 11/28 | 2,565.70 | External Deposit TOAST  - DEP NOV 27 7867300ELKO2 |
| 11/29 | 2,639.01 | External Deposit TOAST  - DEP NOV 28 13630600EMPNR |
| 11/29 | 1,770.91 | External Deposit TOAST  - DEP NOV 28 7867300EMGAQ |
| 11/29 | 24.12 | External Deposit TOAST  - DEP NOV 28 8986100EM5TR |
| 11/28 | 1,913.76 | Eff. 11-28 Check 11419  (Rejected) |
| 11/28 | 2,171.77 | Eff. 11-28 Check 11402  (Rejected) |
| 11/28 | 2,517.88 | Eff. 11-28 Check 11352  (Rejected) |
| 11/28 | 2,643.67 | Eff. 11-28 Check 6843  (Rejected) |
| 11/30 | 3,837.78 | External Deposit TOAST  - DEP NOV 29 9008100ENGJL |
| 11/30 | 3,109.93 | External Deposit TOAST  - DEP NOV 29 13630600ENNLK |
| 11/30 | 2,145.36 | External Deposit TOAST  - DEP NOV 29 7867300ENKZK |
| 11/30 | 1,283.45 | External Deposit TOAST  - DEP NOV 29 8987100ENQD5 |

### Withdrawals

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 11/01 | (1,431.63) | External Withdrawal KFHPW  - WEB PAYMNT |
| 11/01 | (2,593.17) | External Withdrawal THE HANOVER INSU BILLPAY - BILLPAY  THE HANOVER INS |
| 11/01 | (8,733.04) | External Withdrawal KFHPWOPTIONS  - WEB PAYMNT |
| 11/01 | (10.95) | POS Withdrawal  AMAZON.COM            SEATTLE        WAUS  Machine# 00000000  Trace# 00000000999999999999 |
| 11/02 | (90.94) | External Withdrawal BANKCARD DEPOSIT  - MTHLY FEES  912200720870  Trace# 00000011500123592776 |
| 11/02 | (90.94) | External Withdrawal BANKCARD DEPOSIT  - MTHLY FEES  912200720888  Trace# 00000011500123592777 |
| 11/02 | (90.94) | External Withdrawal BANKCARD DEPOSIT  - MTHLY FEES  912200720862  Trace# 00000011500123592775 |
| 11/02 | (355.54) | POS Withdrawal  INTERNATIONAL PARKING 2724 6TH AVENUE SOUTH 2206-326-5000 WA  Machine# 77756902  Trace# 00000000900014739590 |
| 11/02 | (1,050.00) | POS Withdrawal  WWW.OVATIONUP.COM 833 WEST 1800 NORTH   MAPLETON     UTUS  Machine# ORCOGW6A  Trace# 00000000000004229770 |
| 11/02 | (188.23) | POS Withdrawal  GOOGLE *SVCSHUXLEYWALL 1600 AMPHITHEATRE PKWY Mountain ViewC  Machine# 28723144  Trace# 00000000323107335820 |
| 11/02 | (1,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/02 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/02 | (986.32) | Withdrawal Reimbursement for Oct 15 31st expenses |
| 11/02 | (1,266.71) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/02 | (25.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/02 | (14.30) | POS Withdrawal  NST THE HOME DEPOT 002469 2701 UTAH AVENUE SOUTH SEATTLE  Machine# 06243354  Trace# 00000000330666001301 |
| 11/03 | (452.10) | External Withdrawal TRIPLE B CORP D/  - CONS COLL |
| 11/03 | (614.16) | External Withdrawal Burbs Burgers Burbs Burgers - TOAST PAYR  1161630473 |
| 11/03 | (1,911.44) | On Us Check Cashed 6784 6784 |
| 11/04 | (649.33) | POS Withdrawal  GOOGLE *GSUITE_huxleyw 1600 AMPHITHEATRE PKWY cc@google.comC  Machine# 246000  Trace# 00000000207901911920 |
| 11/03 | (96.87) | Eff. 11-03 Check 6766 |
| 11/03 | (379.00) | Eff. 11-03 Check 6754 |
| 11/03 | (1,065.25) | Eff. 11-03 Check 6783 |

Case 23-11919-MLB    Doc 54    Filed 01/05/24    Ent. 01/05/24 09:48:18    Pg. 18 of 24

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 11/03 | (2,503.12) | Eff. 11-03 Check 6777 |
| 11/04 | (428.34) | POS Withdrawal  COMCAST CABLE COMM 15815 25th Ave        800-COMCAST  WAUS<br>Machine# 217000  Trace# 00000000208052027880 |
| 11/05 | (59.77) | POS Withdrawal  ADOBE INC. 345 PARK AVENUE        4085366000  CAUS<br>Machine# 0001  Trace# 00000000700786569410 |
| 11/06 | (23,076.47) | External Withdrawal STRATEGY EXECUTI PAYROLL TAX COLLECT - TAX COL |
| 11/06 | (98.88) | POS Withdrawal   GOOGLE *YOUTUBE TV    MOUNTAIN VIEWCAUS<br>Machine# 64921885  Trace# 00000000103010057196 |
| 11/06 | (2,500.00) | Withdrawal Internet Transfer to          4214 |
| 11/06 | (10,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/06 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/06 | (1,248.00) | POS Withdrawal  PAYPAL *STRATA ARCH  SAN JOSE      CAUS<br>Machine# 69422889  Trace# 00000000110602289295 |
| 11/06 | (2,529.30) | Eff. 11-06 Check 11165 |
| 11/06 | (9,100.00) | Eff. 11-06 Check 800140 |
| 11/07 | (4,607.73) | Eff. 11-07 Check 11306 |
| 11/08 | (1,500.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/08 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/08 | (177.92) | POS Withdrawal  COMCAST CABLE COMM 15815 25th Ave        800-COMCAST  WAUS<br>Machine# 208000  Trace# 00000000209252691630 |
| 11/08 | (270.00) | POS Withdrawal  RAYDIANT 35 STILLMAN ST        SAN FRANCISCOCAUS<br>Machine# 246000  Trace# 00000000300314067510 |
| 11/08 | (9,100.00) | Eff. 11-08 Check 800140 |
| 11/09 | (368.50) | POS Withdrawal  8004468848 INTUIT  18004INTUIT    MOUNTAIN VIEWCAUS<br>Machine# 003  Trace# 00000000331304877903 |
| 11/09 | (9.00) | POS Withdrawal  ACE PARKING 3286 400 BELLEVUE WAY NE    BELLVUE        WAUS<br>Machine# 8882  Trace# 00000000091824000160 |
| 11/09 | (2,607.73) | Withdrawal Internet Transfer to          4214 |
| 11/09 | (1,000.00) | Withdrawal jh |
| 11/09 | (1,065.25) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/09 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/09 | (1,736.77) | Eff. 11-09 Check 11362 |
| 11/09 | (1,750.08) | Eff. 11-09 Check 11382 |
| 11/09 | (1,768.24) | Eff. 11-09 Check 11388 |
| 11/09 | (1,904.31) | Eff. 11-09 Check 11379 |
| 11/09 | (2,037.50) | Eff. 11-09 Check 6788 |
| 11/09 | (2,080.26) | Eff. 11-09 Check 11384 |
| 11/09 | (2,260.37) | Eff. 11-09 Check 11364 |
| 11/09 | (2,281.86) | Eff. 11-09 Check 11363 |
| 11/09 | (2,434.75) | Eff. 11-09 Check 11360 |
| 11/10 | (54.53) | External Withdrawal Toast, Inc  - Toast, Inc  ST-X9Q2Y2E0X4O1 |
| 11/10 | (600.45) | External Withdrawal TRIPLE B CORP D/ - CONS COLL |
| 11/10 | (601.23) | External Withdrawal Toast, Inc  - Toast, Inc  ST-I9S2N5J7F7C0 |
| 11/10 | (400.00) | Withdrawal Internet Transfer to          4214 |
| 11/10 | (146.80) | Eff. 11-10 Check 6798 |
| 11/10 | (240.00) | Eff. 11-10 Check 6802 |

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 11/10 | (436.00) | Eff. 11-10 Check 6805 |
| 11/10 | (1,353.31) | Eff. 11-10 Check 6794 |
| 11/10 | (1,362.77) | Eff. 11-10 Check 6758 |
| 11/10 | (1,696.85) | Eff. 11-10 Check 11376 |
| 11/10 | (1,986.55) | Eff. 11-10 Check 11381 |
| 11/10 | (2,286.77) | Eff. 11-10 Check 6807 |
| 11/10 | (2,333.20) | Eff. 11-10 Check 11373 |
| 11/10 | (2,540.07) | Eff. 11-10 Check 11308 |
| 11/10 | (2,540.07) | Eff. 11-10 Check 11353 |
| 11/10 | (3,514.25) | Eff. 11-10 Check 11374 |
| 11/11 | (37.85) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH     SEATTLE       WAUS  Machine# 00000001  Trace# 00000000970694041350 |
| 11/13 | (518.54) | External Withdrawal Toast, Inc  - Toast, Inc  ST-P1M4I3R1G7A2 |
| 11/13 | (628.79) | External Withdrawal Toast, Inc  - Toast, Inc  ST-Q3F6R9J8Q4Z3 |
| 11/13 | (628.79) | External Withdrawal Toast, Inc  - Toast, Inc  ST-O8E7V5T8A7W7 |
| 11/13 | (744.14) | External Withdrawal Toast, Inc  - Toast, Inc  ST-J7I6M1I5V9W7 |
| 11/13 | (4,172.45) | External Withdrawal PIONEER SQUARE  - CASHCD  T0002188 |
| 11/13 | (7,500.00) | Withdrawal Internet Transfer to          4214 |
| 11/13 | (1,200.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/13 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/13 | (4,503.12) | Withdrawal Payroll Reimbursement for Seth R. |
| 11/13 | (6,156.87) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/13 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/13 | (10,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/13 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/13 | (2,233.16) | On Us Check Cashed 11366 11366 |
| 11/13 | (727.65) | POS Withdrawal  IN NORTHWEST KITCHEN ETUKWILA       WAUS  Machine# 003  Trace# 00000000331715657881 |
| 11/13 | (2,356.64) | On Us Check Cashed 11311 11311 |
| 11/13 | (28.65) | POS Withdrawal  AMAZON.COM        SEATTLE       WAUS  Machine# 00000101  Trace# 00000000999999999999 |
| 11/13 | (1,540.65) | On Us Check Cashed 11380 11380 |
| 11/14 | (3,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/14 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/14 | (28.65) | POS Withdrawal  AMAZON.COM        SEATTLE       WAUS  Machine# 00000101  Trace# 00000000999999999999 |
| 11/14 | (2,000.00) | Withdrawal Bersain NSF payroll check partial |
| 11/14 | (2,300.00) | Withdrawal Bersain NSF reimbursement |
| 11/15 | (136.53) | POS Withdrawal  COMCAST CABLE COMM 15815 25th Ave       800-COMCAST WAUS  Machine# 222000  Trace# 00000000201321779480 |
| 11/15 | (486.46) | POS Withdrawal  COMCAST CABLE COMM 15815 25th Ave       800-COMCAST WAUS  Machine# 243000  Trace# 00000000201321796600 |
| 11/15 | (2,321.77) | Withdrawal Cashier's Check |
| 11/15 | (192.00) | POS Withdrawal  IN NATURAL WAVE RC INCAUBURN       WAUS  Machine# 003  Trace# 00000000331919838735 |

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 11/15 | (160.00) | POS Withdrawal  IN  NATURAL WAVE RC INCAUBURN        WAUS Machine# 003  Trace# 00000000331919840607 |
| 11/15 | (160.00) | POS Withdrawal  IN  NATURAL WAVE RC INCAUBURN        WAUS Machine# 003  Trace# 00000000331919842447 |
| 11/15 | (112.00) | POS Withdrawal  IN  NATURAL WAVE RC INCAUBURN        WAUS Machine# 003  Trace# 00000000331919843532 |
| 11/16 | (222.85) | External Withdrawal LINEN RENTAL SUP  - oct month  6149-01 |
| 11/16 | (444.49) | External Withdrawal LINEN RENTAL SUP  - oct month  6149-02 |
| 11/16 | (856.59) | External Withdrawal LINEN RENTAL SUP  - oct month  2106-01 |
| 11/16 | (550.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/16 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/17 | (462.17) | External Withdrawal TRIPLE B CORP D/  - CONS COLL |
| 11/17 | (2,295.37) | Withdrawal Sasha nsf reimburse |
| 11/17 | (757.94) | Withdrawal reimbursement for week ending. |
| 11/17 | (2,647.10) | Eff. 11-17 Check 6819 |
| 11/20 | (2.71) | External Withdrawal Toast, Inc  - Toast, Inc ST-K4E9V5J0K1X9 |
| 11/20 | (35.35) | External Withdrawal Toast, Inc  - Toast, Inc ST-B6E3J7Y4Y8D2 |
| 11/20 | (63.66) | External Withdrawal Toast, Inc  - Toast, Inc ST-N1P4Z8D8F6Q9 |
| 11/20 | (82.58) | External Withdrawal Toast, Inc  - Toast, Inc ST-F0W1B7Q5J0X8 |
| 11/20 | (82.69) | External Withdrawal Toast, Inc  - Toast, Inc ST-I7M1R6W0E6H6 |
| 11/20 | (21,615.43) | External Withdrawal STRATEGY EXECUTI PAYROLL TAX COLLECT - TAX COL |
| 11/20 | (514.46) | POS Withdrawal  Amazon.com*885V32T23 440 Terry Ave N        Amzn.com/billW AU Machine# 367000  Trace# 00000000202853443600 |
| 11/20 | (1,200.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/20 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/20 | (2,500.00) | Withdrawal Internet Transfer to        4214 |
| 11/20 | (10,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/20 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/20 | (533.93) | POS Withdrawal  Amazon.com*IK1WC3H13 440 Terry Ave N        Amzn.com/billWAU Machine# 225000  Trace# 00000000200092151980 |
| 11/20 | (533.93) | POS Withdrawal  AMAZON.COM*J39LP4AP3 440 TERRY AVE N.        SEATTLE        WAU Machine# 00000001  Trace# 0000000083748026160 |
| 11/20 | (331.20) | POS Withdrawal  AMZN Mkto US*H208X60D3 440 Terry Ave N        Amzn.com/billW Machine# 248000  Trace# 00000000200194682760 |
| 11/21 | (601.23) | External Withdrawal Toast, Inc  - Toast, Inc ST-N3N0T6W8P6S1 |
| 11/21 | (500.00) | Withdrawal BERSAIN REIMBURSEMENT |
| 11/22 | (3,300.00) | Withdrawal BERSAIN PAYROLL SOUTHERN  REIMBURSEMENT |
| 11/22 | (500.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/22 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/22 | (150.00) | Withdrawal RAYDIANT REIMB. |
| 11/22 | (504.00) | Eff. 11-22 Check 6838 |
| 11/22 | (873.94) | Eff. 11-22 Check 11398 |
| 11/22 | (1,142.73) | Eff. 11-22 Check 11404 |
| 11/22 | (1,872.61) | Eff. 11-22 Check 11407 |
| 11/22 | (1,919.32) | Eff. 11-22 Check 11307 |
| 11/22 | (2,085.98) | Eff. 11-22 Check 11399 |

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 11/24 | (92.12) | POS Withdrawal  Google YouTube TV 1600 Amphitheatre PArkwMountain ViewCAUS Machine# 215000  Trace# 00000000332711595742 |
| 11/24 | (92.12) | POS Withdrawal  Google YouTube TV 1600 Amphitheatre PArkwMountain ViewCAUS Machine# 216000  Trace# 00000000332711426738 |
| 11/24 | (21.75) | External Withdrawal Toast, Inc  - Toast, Inc  ST-J8R5F4A3L4C3 |
| 11/24 | (545.27) | External Withdrawal TRIPLE B CORP D/  - CONS COLL |
| 11/24 | (826.83) | External Withdrawal Toast, Inc  - Toast, Inc  ST-Q7I5D9J6U7O1 |
| 11/24 | (2,500.00) | Withdrawal Internet Transfer to          4214 |
| 11/24 | (1,947.96) | On Us Check Cashed 11418 11418 |
| 11/25 | (2,085.98) | Withdrawal EDUARDO LOPEZ PAYROLL REIMB |
| 11/24 | (2,206.40) | Eff. 11-24 Check 11415 |
| 11/24 | (2,508.24) | Eff. 11-24 Check 11410 |
| 11/24 | (2,643.67) | Eff. 11-24 Check 11405 |
| 11/26 | (201.56) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH      SEATTLE       WAUS Machine# 00000001  Trace# 00000000970879072450 |
| 11/27 | (183.62) | External Withdrawal AscentiumCapital 00000000000000051226 - LEASECHG  164223 |
| 11/27 | (1,200.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/27 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/27 | (3,500.00) | Withdrawal Internet Transfer to          4214 |
| 11/27 | (2,318.50) | On Us Check Cashed 11409 11409 |
| 11/27 | (10,000.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/27 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/27 | (9,700.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/27 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/27 | (600.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/27 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/27 | (1,500.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/27 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/27 | (7,000.00) | Withdrawal ROSARIO GALINDO OUTSTANDING PAYROLL |
| 11/27 | (2,111.28) | On Us Check Cashed 11421 11421 |
| 11/27 | (1,436.69) | On Us Check Cashed 11432 11432 |
| 11/27 | (1,050.00) | POS Withdrawal  WWW.OVATIONUP.COM 833 WEST 1800 NORTH    MAPLETON      UTUS Machine# ORCOGW6A  Trace# 00000000000023319640 |
| 11/28 | (1,755.16) | External Withdrawal KFHPW  - WEB PAYMNT |
| 11/28 | (5,917.09) | External Withdrawal KFHPWOPTIONS  - WEB PAYMNT |
| 11/28 | (1,200.00) | Withdrawal PLUMBING REPAIR P SQUARE |
| 11/28 | (797.41) | POS Withdrawal  COMCAST CABLE COMM 15815 25th Ave        800-COMCAST  WAUS Machine# 367000  Trace# 00000000202497145520 |
| 11/28 | (2,037.50) | POS Withdrawal  WALTER E NELSON CO OF 813 44TH STREET NW      AUBURN       WA Machine# 00000001  Trace# 00000000872710567520 |
| 11/28 | (1,913.76) | Eff. 11-28 Check 11419 |
| 11/28 | (2,171.77) | Eff. 11-28 Check 11402 |
| 11/28 | (2,517.88) | Eff. 11-28 Check 11352 |
| 11/28 | (2,643.67) | Eff. 11-28 Check 6843 |
| 11/29 | (29.24) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH      SEATTLE       WAUS Machine# 00000001  Trace# 00000000970272228910 |

## Deposit Account Activity (continued)

### Withdrawals (continued)

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 11/29 | (919.20) | POS Withdrawal  KING COUNTY PUBLIC ENV 401 5TH AVE          8888916064  W Machine# 377000  Trace# 00000000000000906400 |
| 11/29 | (107.58) | POS Withdrawal   GOOGLE *YOUTUBE TV     MOUNTAIN VIEWCAUS Machine# 64921885  Trace# 00000000112908334161 |
| 11/30 | (565.84) | External Withdrawal TOMLINSON LINEN 84870052323078 - 5102614400  4377275544 |
| 11/30 | (687.94) | External Withdrawal TOMLINSON LINEN 84870052323078 - 5102614400  4377272844 |
| 11/30 | (3.79) | POS Withdrawal  CHEFSTORE 7551 1760 4TH AVE SOUTH      SEATTLE       WAUS Machine# 00000001  Trace# 00000000970429036930 |
| 11/30 | (579.41) | Withdrawal Cashier's Check + Fee |
| 11/30 | (500.00) | Descriptive Withdrawal Outgoing Wire Transfer |
| 11/30 | (20.00) | Descriptive Withdrawal Outgoing Wire Fee |
| 11/30 | (5.42) | POS Withdrawal   GOOGLE *YOUTUBE TV     MOUNTAIN VIEWCAUS Machine# 64921885  Trace# 00000000113002039815 |
| 11/30 | (2,540.07) | On Us Check Cashed 11397 11397 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 6638 | 11/01 | 527.50 | 6791 | 11/06 | 492.30 | 6828 | 11/20 | 2,364.86 |
| 6739 * | 11/06 | 150.50 | 6792 | 11/06 | 537.00 | 6829 | 11/17 | 73.40 |
| 6755 * | 11/03 | 89.00 | 6795 * | 11/09 | 733.00 | 6831 * | 11/16 | 114.00 |
| 6757 * | 11/02 | 3,705.62 | 6796 | 11/09 | 263.43 | 6832 | 11/16 | 2,333.20 |
| 6759 * | 11/01 | 130.48 | 6797 | 11/14 | 423.00 | 6833 | 11/17 | 854.53 |
| 6761 * | 10/31 | 2,409.95 | 6798 | 11/15 | 146.80 | 6834 | 11/20 | 358.00 |
| 6762 | 10/31 | 716.00 | 6799 | 11/13 | 537.00 | 6835 | 11/20 | 1,272.03 |
| 6764 * | 10/31 | 436.00 | 6800 | 11/13 | 1,999.70 | 6836 | 11/20 | 1,193.68 |
| 6765 | 10/31 | 330.00 | 6801 | 11/14 | 800.00 | 6837 | 11/20 | 1,332.61 |
| 6766 | 11/08 | 96.87 | 6803 * | 11/13 | 240.00 | 6840 * | 11/21 | 990.00 |
| 6767 | 11/01 | 3,538.11 | 6804 | 11/15 | 500.00 | 6841 | 11/20 | 595.37 |
| 6768 | 11/01 | 287.52 | 6806 * | 11/13 | 3,676.77 | 6842 | 11/24 | 417.00 |
| 6773 * | 10/31 | 2,607.11 | 6808 * | 11/17 | 32.29 | 6844 * | 11/29 | 440.00 |
| 6774 | 10/31 | 2,091.56 | 6809 | 11/14 | 405.00 | 6845 | 11/27 | 537.00 |
| 6775 | 10/31 | 1,678.96 | 6810 | 11/14 | 897.44 | 6846 | 11/28 | 1,518.80 |
| 6776 | 11/28 | 111.35 | 6811 | 11/14 | 1,382.52 | 6847 | 11/27 | 1,791.50 |
| 6778 * | 11/02 | 2,525.90 | 6812 | 11/13 | 529.00 | 11262 * | 11/13 | 2,128.31 |
| 6780 * | 11/06 | 2,506.00 | 6813 | 11/14 | 1,500.00 | 11301 * | 11/01 | 969.35 |
| 6781 | 11/07 | 1,331.50 | 6815 * | 11/17 | 743.09 | 11311 * | 11/13 | 2,356.64 |
| 6782 | 11/07 | 511.38 | 6816 | 11/14 | 2,434.75 | 11312 | 11/06 | 1,620.51 |
| 6784 * | 11/03 | 1,911.44 | 6818 * | 11/15 | 2,000.00 | 11314 * | 10/31 | 2,366.39 |
| 6785 | 11/06 | 435.06 | 6823 * | 11/15 | 2,080.26 | 11317 * | 10/31 | 2,071.21 |
| 6786 | 11/13 | 703.46 | 6824 | 11/15 | 2,281.86 | 11323 * | 11/02 | 1,234.99 |
| 6787 | 11/09 | 940.25 | 6825 | 11/15 | 2,033.45 | 11324 | 11/06 | 1,541.93 |
| 6789 * | 11/09 | 147.36 | 6826 | 11/15 | 2,003.69 | 11328 * | 10/31 | 3,514.25 |
| 6790 | 11/06 | 753.37 | 6827 | 11/15 | 1,986.55 | 11342 * | 11/02 | 1,750.00 |

## Deposit Account Activity (continued)

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11345 * | 11/07 | 902.14 | 11386 | 11/13 | 1,262.92 | 11417 * | 11/24 | 1,515.03 |
| 11349 * | 11/02 | 1,457.91 | 11387 | 11/16 | 1,572.69 | 11418 | 11/24 | 1,947.96 |
| 11351 * | 11/20 | 4,607.73 | 11388 | 11/13 | 1,768.24 | 11420 * | 11/24 | 1,406.56 |
| 11354 * | 11/09 | 1,130.56 | 11389 | 11/20 | 938.65 | 11421 | 11/27 | 2,111.28 |
| 11355 | 11/09 | 1,735.24 | 11390 | 11/09 | 1,464.58 | 11422 | 11/27 | 1,983.65 |
| 11356 | 11/15 | 2,113.94 | 11391 | 11/13 | 396.22 | 11424 * | 11/27 | 418.69 |
| 11358 * | 11/08 | 1,489.66 | 11392 | 11/09 | 1,653.42 | 11425 | 11/24 | 2,011.15 |
| 11359 | 11/13 | 2,485.20 | 11393 | 11/16 | 658.69 | 11426 | 11/24 | 1,313.90 |
| 11361 * | 11/09 | 1,181.13 | 11394 | 11/09 | 1,246.94 | 11427 | 11/27 | 1,229.28 |
| 11365 * | 11/09 | 900.22 | 11397 * | 11/30 | 2,540.07 | 11428 | 11/24 | 2,144.88 |
| 11366 | 11/13 | 2,233.16 | 11400 * | 11/29 | 2,004.53 | 11429 | 11/28 | 641.86 |
| 11367 | 11/09 | 1,483.72 | 11401 | 11/24 | 1,535.79 | 11430 | 11/24 | 1,485.96 |
| 11368 | 11/08 | 2,357.39 | 11403 * | 11/24 | 2,199.28 | 11431 | 11/28 | 978.46 |
| 11370 * | 11/13 | 2,207.11 | 11406 * | 11/27 | 2,378.56 | 11432 | 11/27 | 1,436.69 |
| 11371 | 11/09 | 1,042.61 | 11408 * | 11/24 | 900.22 | 11433 | 11/24 | 1,677.38 |
| 11372 | 11/09 | 567.99 | 11409 | 11/27 | 2,318.50 | 11434 | 11/28 | 994.65 |
| 11375 * | 11/08 | 2,070.48 | 11411 * | 11/24 | 1,849.97 | 11435 | 11/27 | 1,288.93 |
| 11380 * | 11/13 | 1,540.65 | 11412 | 11/24 | 1,491.28 | 800135 * | 10/31 | 452.48 |
| 11383 * | 11/13 | 894.07 | 11413 | 11/24 | 527.28 | 800138 * | 11/08 | 2,300.00 |
| 11385 * | 11/13 | 1,797.74 | 11414 | 11/27 | 525.84 | | | |

(* next to number indicates skipped numbers)
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124. Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.